# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** FLORIDA
MIAMI **DIVISION**

In re:                                        §
                                              §
First Foliage, L.C.                           §        Case No. 10-27532
                                              §
                    Debtor                    §
                                              §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jacqueline Calderin, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 51,742,915.55            Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 871,917.62     Claims Discharged
                                                 Without Payment: NA

Total Expenses of Administration: 1,806,780.94

3) Total gross receipts of $ 2,678,698.56 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 2,678,698.56 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 26,098,994.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,743,724.36 | 1,743,724.36 | 1,743,724.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 66,048.70 | 63,056.58 | 63,056.58 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 255,281.59 | 2,648.77 | 2,648.77 | 2,648.77 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,057,065.00 | 2,320,861.49 | 1,975,253.34 | 869,268.85 |
| **TOTAL DISBURSEMENTS** | $ 33,411,340.59 | $ 4,133,283.32 | $ 3,784,683.05 | $ 2,678,698.56 |

4)  This case was originally filed under chapter 11 on  06/23/2010 , and it was converted to chapter 7 on  01/13/2012 .  The case was pending for 67 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/02/2017              By:/s/Jacqueline Calderin, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Cause Of Action Against Rural Community Insurance Services/F | 1149-000 | 937,000.00 |
| Adv. Proceeding 12-01558-LMI Calderin v. Quick Plugs | 1241-000 | 3,500.00 |
| Adv. Proceeding 12-01560-LMI- Calderin v. Richard L. Richard | 1241-000 | 6,000.00 |
| Adv. Proceeding 12-02202-LMI-A Calderin v. Oz Land | 1241-000 | 18,000.00 |
| Adv Proceeding 12-01445-LMI Calderin v. Acosta Sisters Nurse | 1249-000 | 1,000.00 |
| Adv Proceeding 12-01452-LMI Calderin v. Dracaena Cane Compan | 1249-000 | 333.46 |
| Adv Proceeding 12-01471-LMI Calderin v. Heavenly Rainbow Far | 1249-000 | 172.60 |
| Adv. Proceeding 12-01476.-LMI Calderin v. Carroll Fulmer Lo | 1249-000 | 5,000.00 |
| Adv. Proceeding 12-01489-LMI Calderin v. First Foliage Texa | 1249-000 | 264.74 |
| Adv. Proceeding 12-01502-LMI Calderin v. Ornamental Trading | 1249-000 | 3,964.98 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding  12-01505-LMI  Calderin v. Prospero Capital | 1249-000 | 327.03 |
| Adv. Proceeding  12-01506-LMI  Calderin v. R & D Tranport Se | 1249-000 | 979.32 |
| Adv. Proceeding  12-01509-LMI Calderin v. Renny Logistics, I | 1249-000 | 54.87 |
| Adv. Proceeding  12-01526-LMI Calderin v. South Point Expres | 1249-000 | 659.08 |
| Adv. Proceeding 10-03591-LMI Calderin v. Insurance for Agric | 1249-000 | 50,000.00 |
| Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Su | 1249-000 | 26,500.00 |
| Adv. Proceeding 12-01439-LMI Calderin v. Label..It, Inc. | 1249-000 | 3,750.00 |
| Adv. Proceeding 12-01440-LMI Calderin v. Citi Business Servi | 1249-000 | 20,000.00 |
| Adv. Proceeding 12-01441-LMI Calderin v. AE Eagle America In | 1249-000 | 8,500.00 |
| Adv. Proceeding 12-01442-LMI Calderin v. Consolidated Foam | 1249-000 | 11,500.00 |
| Adv. Proceeding 12-01443-LMI Calderin v. 5th Generation Farm | 1249-000 | 309.84 |
| Adv. Proceeding 12-01444-LMI Calderin v. A.R. Trucking of Mi | 1249-000 | 60.75 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01446-LMI Calderin v. Almonte Reinsurance | 1249-000 | 2,135.20 |
| Adv. Proceeding 12-01447-LMI Calderin v. American Project De | 1249-000 | 5,000.00 |
| Adv. Proceeding 12-01448-LMI Calderin v. Anisgleydis Nursery | 1249-000 | 770.29 |
| Adv. Proceeding 12-01449-LMI Calderin v. Ar-Bol Corporation | 1249-000 | 85.20 |
| Adv. Proceeding 12-01450-LMI Calderin v. Bonsai Amahoy Decor | 1249-000 | 667.49 |
| Adv. Proceeding 12-01451-LMI Calderin v. Cool Carriers of Fl | 1249-000 | 1,391.82 |
| Adv. Proceeding 12-01454-LMI Calderin v. FFVA Mutual Insuran | 1249-000 | 2,000.00 |
| Adv. Proceeding 12-01455-LMI Calderin v. Atlantic Fertilizer | 1249-000 | 72.46 |
| Adv. Proceeding 12-01457-LMI Calderin v. Gold Leaf Nursery, | 1249-000 | 461.63 |
| Adv. Proceeding 12-01460-LMI Calderin v. Home & Patio Farms, | 1249-000 | 1,139.83 |
| Adv. Proceeding 12-01461-LMI Calderin v. Jose & Maria Nurser | 1249-000 | 138.46 |
| Adv. Proceeding 12-01463-LMI Calderin v. Key View Express Co | 1249-000 | 531.48 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01466-LMI Calderin v. Kerry's Nursery, In | 1249-000 | 30,000.00 |
| Adv. Proceeding 12-01468-LMI Calderin v. Florida Potting Soi | 1249-000 | 15,000.00 |
| Adv. Proceeding 12-01469-LMI Calderin v. HLB Gravier, LLP | 1249-000 | 35,000.00 |
| Adv. Proceeding 12-01470-LMI Calderin v. Helena Chemical Com | 1249-000 | 90,000.00 |
| Adv. Proceeding 12-01472-LMI Calderin v. Guti Guzman Truckin | 1249-000 | 26,000.00 |
| Adv. Proceeding 12-01473-LMI Calderin v. Growing Fast Liners | 1249-000 | 9,000.00 |
| Adv. Proceeding 12-01474-LMI Calderin v. Andrew Hauling, Inc | 1249-000 | 4,000.00 |
| Adv. Proceeding 12-01477-LMI  Calderin v. Astra Supply Chain | 1249-000 | 16,000.00 |
| Adv. Proceeding 12-01478-LMI  Calderin v. Diaz Family Nurser | 1249-000 | 3,000.00 |
| Adv. Proceeding 12-01479-LMI Calderin v. D.J.'s Pallet & Rec | 1249-000 | 2,000.00 |
| Adv. Proceeding 12-01480-LMI Calderin v. Evergrace, Inc | 1249-000 | 8,000.00 |
| Adv. Proceeding 12-01482-LMI Calderin v. American Express | 1249-000 | 14,220.47 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01483-LMI Calderin v. Ceiba Nursery Inc | 1249-000 | 100.29 |
| Adv. Proceeding 12-01484-LMI  Calderin v. Comdata Network, I | 1249-000 | 22,000.00 |
| Adv. Proceeding 12-01485-LMI  Calderin v. The Apex Group | 1249-000 | 1,000.00 |
| Adv. Proceeding 12-01486-LMI Calderin v. Behlen Manufacturin | 1249-000 | 500.00 |
| Adv. Proceeding 12-01487-LMI  Calderin v. Penske Truck Leasi | 1249-000 | 15,000.00 |
| Adv. Proceeding 12-01492-LMI Calderin v. Living Colors Nurse | 1249-000 | 1,000.00 |
| Adv. Proceeding 12-01495-LMI Calderin v. Landstar Inway, Inc | 1249-000 | 130,000.00 |
| Adv. Proceeding 12-01496-LMI Calderin v. L.M.L. Transportati | 1249-000 | 41.73 |
| Adv. Proceeding 12-01497-LMI Calderin v. Triplets & Sarah, I | 1249-000 | 77.22 |
| Adv. Proceeding 12-01498 Calderin v. Masterpiece Flower Comp | 1249-000 | 7,500.00 |
| Adv. Proceeding 12-01499-LMI  Calderin v. Multi Packaging So | 1249-000 | 13,177.29 |
| Adv. Proceeding 12-01500-LMI  Calderin v. O.D. Cane Plants, | 1249-000 | 650.25 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01501-LMI Calderin v. Opa-Locka Pallets, | 1249-000 | 22,500.00 |
| Adv. Proceeding 12-01507-LMI Calderin v. Race Way Transport | 1249-000 | 3,500.00 |
| Adv. Proceeding 12-01508-LMI Calderin v. Raffinato Partners, | 1249-000 | 443.45 |
| Adv. Proceeding 12-01524-LMI Calderin v. Sandy Nursery LLC | 1249-000 | 177.47 |
| Adv. Proceeding 12-01525-LMI Calderin v. South Florida Growe | 1249-000 | 7,500.00 |
| Adv. Proceeding 12-01527-LMI Calderin v. Sunshine Horticultu | 1249-000 | 4,000.00 |
| Adv. Proceeding 12-01528-LMI Calderin v. Tire Masters Intern | 1249-000 | 3,161.53 |
| Adv. Proceeding 12-01529-LMI Calderin v. Jose Raul Perez d/b | 1249-000 | 750.00 |
| Adv. Proceeding 12-01530-LMI Calderin v. Tropical Direct of | 1249-000 | 61.56 |
| Adv. Proceeding 12-01531-LMI Calderin v. Urbieta Oil, Inc | 1249-000 | 15,000.00 |
| Adv. Proceeding 12-01532-LMI Calderin v. Valroy Liners, Inc. | 1249-000 | 15,000.00 |
| Adv. Proceeding 12-01533-LMI Calderin v. Vas Agricultural Su | 1249-000 | 8,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01534-LMI  Calderin v. White Sand Nurseri | 1249-000 | 15,000.00 |
| Adv. Proceeding 12-01537-LMI  Calderin v. Omega Farms | 1249-000 | 18,000.00 |
| Adv. Proceeding 12-01538-LMI  Calderin v. Orion Trading Grou | 1249-000 | 5,000.00 |
| Adv. Proceeding 12-01539-LMI  Calderin v. Logistics Transpor | 1249-000 | 6,515.01 |
| Adv. Proceeding 12-01540-LMI Calderin v. New Jersey Auto Par | 1249-000 | 3,500.00 |
| Adv. Proceeding 12-01541-LMI  Calderin v. Yanfran Logistics, | 1249-000 | 259.25 |
| Adv. Proceeding 12-01543-LMI  Calderin v. Richards Tractors | 1249-000 | 9,000.00 |
| Adv. Proceeding 12-01544-LMI- Calderin v. Silver Vase INc. | 1249-000 | 59,000.00 |
| Adv. Proceeding 12-01546-LMI  Calderin v. STS Telecom, LLC | 1249-000 | 7,000.00 |
| Adv. Proceeding 12-01547-LMI  Calderin v. Summit Plastic Com | 1249-000 | 15,846.00 |
| Adv. Proceeding 12-01549-LMI  Calderin v. Beecher Carlson of | 1249-000 | 500.00 |
| Adv. Proceeding 12-01550-LMI  Calderin v. UnitedHealthcare I | 1249-000 | 5,625.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01551-LMI  Calderin v. United Nursery Cor | 1249-000 | 6,000.00 |
| Adv. Proceeding 12-01552-LMI  Calderin v. Windy Hill Foliage | 1249-000 | 26,000.00 |
| Adv. Proceeding 12-01554-LMI  Calderin v. Kenneth St. Germai | 1249-000 | 15,000.00 |
| Adv. Proceeding 12-01555-LMI Calderin v. Taiwan Plant Corpor | 1249-000 | 8,000.00 |
| Adv. Proceeding 12-01557-LMI Calderin v. Steven Sues | 1249-000 | 33,500.00 |
| Adv. Proceeding 12-01560-LMI- Calderin v. Richard L. Richard | 1249-000 | 0.00 |
| Adv. Proceeding 12-01562-LMI Calderin v. John Deere Risk Pro | 1249-000 | 20,000.00 |
| Adv. Proceeding 12-01590-LMI Calderin v. Harrell's Inc. | 1249-000 | 45,000.00 |
| Adv. Proceeding 12-01591-LMI Calderin v. San Miguel Nursery | 1249-000 | 195.07 |
| Adv. Proceeding 12-01776-LMI Calderin v. CTI International L | 1249-000 | 20,000.00 |
| Adv. Proceeding 12-01862-LMI Calderin v. Amerigas Propane | 1249-000 | 2,500.00 |
| Adv. Proceeding 12-01863-LMI Calderin v. A & E Nursery, Inc. | 1249-000 | 1,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01864-LMI Calderin v. Arirosy Inc. | 1249-000 | 15,000.00 |
| Adv. Proceeding 12-01893-LMI Calderin v. Sun & Shade Foliage | 1249-000 | 8,000.00 |
| Adv. Proceeding 12-01894-LMI Calderin v. JNL Transportation | 1249-000 | 3,750.00 |
| Adv. Proceeding 12-01896-LMI Calderin v. Neighborhood Health | 1249-000 | 5,625.00 |
| Adv. Proceeding 12-01899-LMI-A Calderin v. Instock Retail Se | 1249-000 | 49,999.98 |
| Adv. Proceeding 12-01900-LMI Calderin v. B.W.I Companies | 1249-000 | 92,000.00 |
| Adv. Proceeding 12-01901-LMI Calderin v. FCCI Insurance Grou | 1249-000 | 7,000.00 |
| Adv. Proceeding 12-01902-LMI Calderin v. Balmor Transport, I | 1249-000 | 25,000.00 |
| Adv. Proceeding 12-01903-LMI Calderin v. Bartola Investment | 1249-000 | 11,500.00 |
| Adv. Proceeding 12-01905-LMI Calderin v. Color Spot Nurserie | 1249-000 | 149.91 |
| Adv. Proceeding 12-01906-LMI Calderin v. Crop Production Ser | 1249-000 | 9,000.00 |
| Adv. Proceeding 12-01907-LMI Calderin v. DeLeon Broomeliads, | 1249-000 | 7,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proceeding 12-01908-LMI Calderin v. E-Z Shipper Racks, | 1249-000 | 55,000.00 |
| Adv. Proceeding 12-01909-LMI Calderin v. G.I. Trucking Corp. | 1249-000 | 5,000.00 |
| Adv. Proceeding 12-01911-LMI Calderin v. Container Centralen | 1249-000 | 62,500.00 |
| Adv. Proceeding 12-01912-LMI Calderin v. Foremostco | 1249-000 | 22,000.00 |
| Adv. Proceeding 12-02202-LMI-A Calderin v. Oz Land | 1249-000 | 0.00 |
| Adv. Proceeding 13-01033-LMI Calderin v. ALMT International | 1249-000 | 223.27 |
| Adv. Proceeding 13-01144-LMI Calderin v. Jose Bello | 1249-000 | 9,500.00 |
| Settlement with America's Service Line, LLC | 1249-000 | 11,000.00 |
| Settlement with A-Roo Company of Florida, LLC | 1249-000 | 2,500.00 |
| Settlement with B & K Installations, Inc. | 1249-000 | 6,191.91 |
| Settlement with BLB Foliage (Bank United) | 1249-000 | 3,400.00 |
| Settlement with Floral Plant Growers | 1249-000 | 3,000.00 |
| Settlement with Frazen Graphics | 1249-000 | 4,450.00 |
| Settlement with Irritech International, Inc. | 1249-000 | 7,099.90 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Settlement with Master Tag | 1249-000 | 19,000.00 |
| Settlement with Penang Nursery, Inc. | 1249-000 | 3,000.00 |
| Settlement with Poppelmann Plastics USA LLC | 1249-000 | 2,100.00 |
| Settlement with R&D Sleeves, LLC | 1249-000 | 5,315.00 |
| Settlement with Sheppard West | 1249-000 | 27,646.35 |
| Settlement with Shutts & Bowen | 1249-000 | 22,500.00 |
| Undisbursed balance in Creditor Committee, Trust Acct. | 1249-000 | 165,873.03 |
| Balance Remaining in Ch 11 Debtor's Attorney's Account | 1290-000 | 30,878.29 |
| Retainer Special Counsel to Debtor - Hawkins, Hawkins & Burt | 1290-000 | 17,747.30 |
| Unclaimed Funds in State Registry | 1290-000 | 176.50 |
| **TOTAL GROSS RECEIPTS** | | **$2,678,698.56** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BANK OF AMERICA 135 S. LASALLE ST Chicago, IL 60603 | | 9,761,197.00 | NA | NA | 0.00 |
| | BANK OF AMERICA 135 S. LASALLE ST Chicago, IL 60603 | | 1,909,595.00 | NA | NA | 0.00 |
| | BANK OF AMERICA 135 S. LASALLE ST Chicago, IL 60603 | | 12,965,331.00 | NA | NA | 0.00 |
| | GMAC Commercial Finance 1290 Avenue of the Americas 3rd Floor New York, NY 10104 | | 1,448,247.00 | NA | NA | 0.00 |
| | MIAMI-DADE TAX COLLECTOR 140 W FLAGLER ST ROOM 1403 Miami, FL 33130 | | 14,624.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 26,098,994.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jacqueline Calderin | 2100-000 | NA | 103,610.96 | 103,610.96 | 103,610.96 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jacqueline Calderin | 2200-000 | NA | 3,123.01 | 3,123.01 | 3,123.01 |
| Union Bank | 2600-000 | NA | 31,802.14 | 31,802.14 | 31,802.14 |
| FLSB PYMNT | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| U.S. Bankruptcty Court | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| U.S. Bankruptcy Court | 2700-000 | NA | 40,434.00 | 40,434.00 | 40,434.00 |
| United States Trustee | 2950-000 | NA | 5,525.00 | 5,525.00 | 5,525.00 |
| Steven Sues | 2990-000 | NA | 993.39 | 993.39 | 993.39 |
| Ehrenstein Charbonneau Calderin | 3110-000 | NA | 1,097,055.40 | 1,097,055.40 | 1,097,055.40 |
| Ehrenstein Charbonneau Calderin | 3120-000 | NA | 63,166.39 | 63,166.39 | 63,166.39 |
| Hawkins Hawkins & Burt LLP | 3210-000 | NA | 29,295.00 | 29,295.00 | 29,295.00 |
| Hawkins, Hawkins & Burt LLP | 3210-000 | NA | 10,119.60 | 10,119.60 | 10,119.60 |
| Ross R. Hartog, Esq. | 3210-000 | NA | 33,633.00 | 33,633.00 | 33,633.00 |
| Hawkins Hawkins & Burt LLP | 3220-000 | NA | 1,253.47 | 1,253.47 | 1,253.47 |
| Hawkins, Hawkins & Burt LLP | 3220-000 | NA | 356.99 | 356.99 | 356.99 |
| Ross R. Hartog, Esq. | 3220-000 | NA | 8,633.61 | 8,633.61 | 8,633.61 |
| GlassRatner Advisory & Capital Group LLC | 3410-000 | NA | 304,224.50 | 304,224.50 | 304,224.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GlassRatner Advisory & Capital Group LLC | 3420-000 | NA | 1,005.50 | 1,005.50 | 1,005.50 |
| Common Ground Mediation, Inc. | 3721-000 | NA | 4,320.00 | 4,320.00 | 4,320.00 |
| Dresnick, Rodriguez & Perry, P.A. | 3721-000 | NA | 2,555.90 | 2,555.90 | 2,555.90 |
| Litigation Resolution Inc | 3721-000 | NA | 600.00 | 600.00 | 600.00 |
| Litigation Resolution, Inc. | 3721-000 | NA | 600.00 | 600.00 | 600.00 |
| Salmon & Dulberg | 3721-000 | NA | 636.50 | 636.50 | 636.50 |
| Salmon & Dulberg Dispute Resolution | 3721-000 | NA | 125.00 | 125.00 | 125.00 |
| Litigation Resolution Incorporated | 3722-000 | NA | 69.00 | 69.00 | 69.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 1,743,724.36 | $ 1,743,724.36 | $ 1,743,724.36 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Taiwan Plant Corporation | 6990-000 | NA | 11,985.85 | 8,993.73 | 8,993.73 |
| Valroy Liners, Inc. | 6990-000 | NA | 54,062.85 | 54,062.85 | 54,062.85 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 66,048.70 | $ 63,056.58 | $ 63,056.58 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACOSTA, MARIBEL 17555 SW 177 AVE HOMESTEAD, FL 33187 | | 462.00 | NA | NA | 0.00 |
| | AGILAR-PEREZ, JUAN J. 260 SW 147 AVE HOMESTEAD, FL 33033 | | 512.58 | NA | NA | 0.00 |
| | AGUILAR, CLAUDIA 18370 SW 294TH ST HOMESTEAD, FL 33030 | | 451.68 | NA | NA | 0.00 |
| | AGUILAR, KARELIA 1173 NW 14 AVE HOMESTEAD, FL 33030 | | 423.77 | NA | NA | 0.00 |
| | AGUILAR, VICTOR 201 SW 1 AVE. HOMESTEAD, FL 33030 | | 408.24 | NA | NA | 0.00 |
| | AGUILAR-MIRANDA, ANTONIO 78 NE 11 ST #A HOMESTEAD, FL 33030 | | 636.30 | NA | NA | 0.00 |
| | AIATAZ-VASQUEZ, AUGUSTIN 174 NW 2 AVE #3 HOMESTEAD, FL 33030 | | 548.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AJIATAZ, WILSON 174 NW 2 AVE #3 HOMESTEAD, FL 33030 | | 593.60 | NA | NA | 0.00 |
| | ALBARADO, ERLINDA 58 NW 9TH AVE FLORIDA CITY, FL 33034 | | 548.10 | NA | NA | 0.00 |
| | ALBARADO-RIOS, MARIA 101 NE 9 ST #1 HOMESTEAD, FL 33030 | | 395.85 | NA | NA | 0.00 |
| | ALFARO, JOSE M 11470 SW 43 TERR MIAMI, FL 33165 | | 672.00 | NA | NA | 0.00 |
| | ALMARAZ, ALEJANDRO 441 NW 8 AVE HOMESTEAD, FL 33030 | | 427.62 | NA | NA | 0.00 |
| | ALMARAZ, YAZMIN 14063 SW 177TH ST MIAMI, FL 33177 | | 744.24 | NA | NA | 0.00 |
| | ALONZO, JOSE 40 NE 13TH ST #1 HOMESTEAD, FL 33030 | | 446.60 | NA | NA | 0.00 |
| | ALONZO, JOSE LUIS 40 NE 13 STREET #3 HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALVARADO, CLAUDIA 827 NW 12 ST FLORIDA CITY, FL 33034 | | 532.88 | NA | NA | 0.00 |
| | ALVARES-DIAZ, ELIAS 60 NW 11TH ST HOMESTEAD, FL 33030 | | 547.40 | NA | NA | 0.00 |
| | ALVAREZ, JOSE 1014 NW 2 AVE #104 HOMESTEAD, FL 33033 | | 555.72 | NA | NA | 0.00 |
| | ALVAREZ, JUAN CARLOS 15034 SW 88 STREET MIAMI, FL 33196 | | 539.78 | NA | NA | 0.00 |
| | ARCOS, REYNALDO 770 NW 17 CT HOMESTEAD, FL 33030 | | 798.80 | NA | NA | 0.00 |
| | ARELLANO, JESUS 15560 SW 169 AVE HOMESTEAD, FL 33187 | | 395.85 | NA | NA | 0.00 |
| | ARGUETA, CARMEN 30202 SW 172 AVE HOMESTEAD, FL 33030 | | 642.42 | NA | NA | 0.00 |
| | ARGUETA, INEZ 30202 SW 172 AVE HOMESTEAD, FL 33030 | | 690.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARREAGA, MARINEL 949 NW 10 AVE HOMESTEAD, FL 33030 | | 456.75 | NA | NA | 0.00 |
| | ARREOLA, MARIA ELENA 629 SW 7 ST HOMESTEAD, FL 33030 | | 558.25 | NA | NA | 0.00 |
| | ARREOLA, REYNALDO 629 SW 7 ST HOMESTEAD, FL 33030 | | 626.50 | NA | NA | 0.00 |
| | AUGUSTO, ELIAS 174 NW 2 AVE #1 HOMESTEAD, FL 33030 | | 484.67 | NA | NA | 0.00 |
| | AVILES, ROSA 13350 SW 261ST HOMESTEA, FL 33032 | | 395.85 | NA | NA | 0.00 |
| | BAEZ, YOANRI 121 E 43 ST HIALEAH, FL 33013 | | 1,708.00 | NA | NA | 0.00 |
| | BAKER, KATHY 4501 SW 113 AVE MIAMI, FL 33165 | | 1,634.65 | NA | NA | 0.00 |
| | BALTAZAR, WILLIAM 13436 SW 314 TERR HOMESTEAD, FL 33030 | | 456.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARCENAS, JOSE 1281 KIA DRIVE HOMESTEAD, FL 33033 | | 350.18 | NA | NA | 0.00 |
| | BARTOLON, EDUARDO 860 NW 2 AVE HOMESTEAD, FL 33030 | | 563.22 | NA | NA | 0.00 |
| | BAUTISTA, DELFINA 205 NW 8TH AVE HOMESTEAD, FL 33030 | | 406.00 | NA | NA | 0.00 |
| | BAXIN, JOSE 67 NW 9 ST HOMESTEAD, FL 33030 | | 599.20 | NA | NA | 0.00 |
| | BAXIN, JUAN 77 NW 1 AVE HOMESTEAD, FL 33030 | | 545.57 | NA | NA | 0.00 |
| | BENIGNO, SANTIAGO 1172 NW 9TH CT HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |
| | BERNABE, PABLO 312 NW 2 AVE HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |
| | BRAVO, MIGUEL ANGEL 11 NE 3RD TERRACE HOMESTEAD, FL 33030 | | 451.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRENNAN, DENNIS 15620 SW 85 AVE MIAMI, FL 33157 | | 1,515.51 | NA | NA | 0.00 |
| | BRITO, EDUARDO 14805 SW 302 ST HOMESTEAD, FL 33033 | | 798.00 | NA | NA | 0.00 |
| | BRITO, JOSE A. 14805 SW 302 ST HOMESTEAD, FL 33033 | | 659.75 | NA | NA | 0.00 |
| | BRITO-LOPEZ, DIEGO 193 NW 2ND AVE HOMESTEAD, FL 33030 | | 395.85 | NA | NA | 0.00 |
| | BUSTAMANTE, BENITO 312 NW 9 AVE HOMESTEAD, FL 33030 | | 501.42 | NA | NA | 0.00 |
| | BUSTAMANTE, FELIPE 12630 SW 177 AVE HOMESTEAD, FL 33030 | | 500.86 | NA | NA | 0.00 |
| | BUSTAMENTE, ANDRES 12630 SW 177 AVE HOMESTEAD, FL 33030 | | 548.18 | NA | NA | 0.00 |
| | CAIXBA, GODINEZ 174 W. 2ND AVENIE #10 HOMESTEAD, FL 33030 | | 421.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CALVA, EDUARDO 177 NW 8TH ST HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |
| | CAMPOS, ARACELY 12017 SW 269 TERR HOMESTEAD, FL 33032 | | 466.90 | NA | NA | 0.00 |
| | CARDONA, ANTONIO 14208 SW 283ST HOMESTEAD, FL 33033 | | 407.34 | NA | NA | 0.00 |
| | CARILLA, ANDREA 01 SW 9 STREET # 30 HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |
| | CARRANZA SILVA, MOISES 1611 SW 2 COURT HOMESTEAD, FL 33030 | | 406.00 | NA | NA | 0.00 |
| | CARRANZA, CLAUDIA 29460 SW 157 COURT HOMESTEAD, FL 33033 | | 282.03 | NA | NA | 0.00 |
| | CARRETO, FIDEL 777 NE 11TH ST #407 HOMESTEAD, FL 33030 | | 529.10 | NA | NA | 0.00 |
| | CARRETO, JULIO 177 NW 11TH ST #407 HOMESTEAD, FL 33030 | | 487.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARRETO, MISAEL 720 NE 12 STREET HOMESTEAD, FL 33030 | | 477.05 | NA | NA | 0.00 |
| | CASTILLO, MIRIAN 29163 SW 157TH CT #193 HOMESTEAD, FL 33030 | | 258.83 | NA | NA | 0.00 |
| | CASTRO, EUGENIA 1611 SW 2ND COURT HOMESTEAD, FL 33030 | | 406.00 | NA | NA | 0.00 |
| | CASTRO, MADEL-MILAGRO 19215 SW 378TH ST FLORIDA CITY, FL 33034 | | 573.48 | NA | NA | 0.00 |
| | CERON, MARIA 18635 SW 356 ST HOMESTEAD, FL 33034 | | 568.40 | NA | NA | 0.00 |
| | CERVANTES, BENITO 1127 NE 1ST AVENUE HOMESTEAD, FL 33030 | | 371.28 | NA | NA | 0.00 |
| | CHAJON, JOSE MANUEL 15324 SW 284 STREET #78 HOMESTEAD, FL 33033 | | 457.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHAVARRIA, MARLEN 15031 SW 307 ST LEISURE CITY, FL 33033 | | 365.88 | NA | NA | 0.00 |
| | CHAVIANO, ARGELIO 15603 SW 297 TERR HOMESTEAD, FL 33030 | | 739.20 | NA | NA | 0.00 |
| | CINTRON, SAMUEL 10801 SW 109 CT #D-301 MIAMI, FL 33176 | | 910.00 | NA | NA | 0.00 |
| | COBAXIN, TOMAS 1444 NW 15 ST HOMESTEAD, FL 33030 | | 537.95 | NA | NA | 0.00 |
| | COBOC DIONICIO, PORFIRIO 17941 SW 304 ST HOMESTEAD, FL 33030 | | 532.88 | NA | NA | 0.00 |
| | COLON JR., ISRAEL P.O. BOX 924480 PRINCETON, FL 33092-4480 | | 1,366.88 | NA | NA | 0.00 |
| | CORDERO, EMMA 19272 SW 381 LANE FLORIDA CITY, FL 33034 | | 568.40 | NA | NA | 0.00 |
| | CORTEZ, MARIA CLARA 1190 NW 9 CT HOMESTEAD, FL 33030 | | 395.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CORTINAS, ELIDIA 28645 SW 142 CRT HOMESTEAD, FL 33033 | | 415.97 | NA | NA | 0.00 |
| | CORTINAS, JEANNIE 29500 S.W. 144TH AVENUE HOMESTEAD, FL 33033 | | 172.55 | NA | NA | 0.00 |
| | CRUZ, DINA E 23644 SW 314 ST #209 HOMESTEAD, FL 33033 | | 413.88 | NA | NA | 0.00 |
| | CRUZ, HERMELINDA 205 NW 8TH AVE HOMESTEAD, FL 33030 | | 446.60 | NA | NA | 0.00 |
| | CRUZ, MARTIN 1329 NE KROME TERR HOMESTEAD, FL 33030 | | 406.00 | NA | NA | 0.00 |
| | CRUZ, MAURICIO 13316 SW 314 ST #115 HOMESTEAD, FL 33033 | | 711.55 | NA | NA | 0.00 |
| | DE ARMAS, JULEOUS 15355 SW 168 TERRACE MIAMI, FL 33187 | | 162.40 | NA | NA | 0.00 |
| | DE LA CRUZ, JUAN 1320 NW 15 ST HOMESTEAD, FL 33030 | | 469.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DE LEON, LEONEL 1190 NW 9 ST HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |
| | DIAZ C., SILVANO 1123 NE KROME TERR #1 HOMESTEAD, FL 33030 | | 515.20 | NA | NA | 0.00 |
| | DIAZ MORDRAGON, ERNESTO 1123 NE KROME TERR APT 1 HOMESTEAD, FL 33030 | | 551.25 | NA | NA | 0.00 |
| | DIAZ, ANA YANETH 121 NW 3 AVE # 2 HOMEASTEAD, FL 33030 | | 535.50 | NA | NA | 0.00 |
| | DIAZ, ARMANDO 879 NW 8 STREET HOMESTEAD, FL 33030 | | 491.96 | NA | NA | 0.00 |
| | DIAZ, FLORINTINO 172 NW 9 ST #1 HOMESTEAD, FL 33030 | | 416.50 | NA | NA | 0.00 |
| | DIAZ, LORENZO 879 NW 8 ST HOMESTEAD, FL 33030 | | 543.03 | NA | NA | 0.00 |
| | DIAZ, LUCIO J. 14750 SW 256TH ST HOMESTEAD, FL 33032 | | 2,558.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIAZ, MANUEL 879 N.W. 8TH STREET HOMESTEAD, FL 33030 | | 593.60 | NA | NA | 0.00 |
| | DIAZ, MARIANO 1162 NW 11 STREET HOMESTEAD, FL 33033 | | 457.86 | NA | NA | 0.00 |
| | DIAZ, OCTAVIO 1241 NW 11 ST HOMESTEAD, FL 33030 | | 446.19 | NA | NA | 0.00 |
| | DIAZ, RAFAEL 969 NW 14 AVE HOMESTEAD, FL 33030 | | 770.00 | NA | NA | 0.00 |
| | DIAZ, ROSA 151 NW 8 STREET # 3 HOMESTEAD, FL 33030 | | 411.08 | NA | NA | 0.00 |
| | DIAZ, SAMUEL 1123 NE KROME TERR.#1 HOMESTEAD, FL 33030 | | 658.00 | NA | NA | 0.00 |
| | DIAZ, SANTA 275 NE 9TH STREET HOMESTEAD, FL 33030 | | 471.98 | NA | NA | 0.00 |
| | DIAZ, VERONICA 116 NW 4 AVE #4 HOMESTEAD, FL 33030 | | 451.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIEGO, ERNESTO 1607 SW 3 STREET HOMESTEAD, FL 33030 | | 324.80 | NA | NA | 0.00 |
| | DIEGO, TERESA 1139 NW 8TH AVENUE HOMESTEAD, FL 33030 | | 436.45 | NA | NA | 0.00 |
| | DOMINGEZ-GOMEZ, EZEQUIEL 953 NW 1 AVE # 18 HOMESTEAD, FL 33030 | | 512.58 | NA | NA | 0.00 |
| | DOMINGO, FRANCISCO 728 NW 6 ST HOMESTEAD, FL 33030 | | 450.35 | NA | NA | 0.00 |
| | DUPITON, LOUISE 232 SW 4 CT HOMESTEAD, FL 33030 | | 531.65 | NA | NA | 0.00 |
| | DUQUE, FELIX 3785 SW 152 PL. MIAMI, FL 33185 | | 1,972.75 | NA | NA | 0.00 |
| | ELIAS, ANGEL 174 NW 2 AVE #1 HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |
| | ESCALANTE, EDELMA 834 NE 3 AVE HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ESCALANTE-LOPEZ, OLGA 1230 NE 3RD TERRACE # 208 HOMESTEAD, FL 33030 | | 436.45 | NA | NA | 0.00 |
| | ESPINAL, ELPIDIO 172 NW 9TH ST #4` HOMESTEAD, FL 33030 | | 465.50 | NA | NA | 0.00 |
| | Feluz, Tamara 1144 BERRY PARK SCHERTZ, TX 78154 | | 1,400.00 | NA | NA | 0.00 |
| | FERMIN, ANDRES A. 1485 SPRINGLAKE RD. FRUITLAND, FL 34731 | | 1,410.58 | NA | NA | 0.00 |
| | FERNANDO, LAURIANO 844 NW 3 AVE HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |
| | FILTALIANO, LOPEZ 1310 NW 11 STREET HOMESTEAD, FL 33030 | | 446.60 | NA | NA | 0.00 |
| | FLEITES-PEREZ, JENNY P.O. BOX 771833 MIAMI, FL 33177 | | 1,065.27 | NA | NA | 0.00 |
| | FLORES GASPAR, JUAN 1103 SW 14 AVE HOMESTEAD, FL 33030 | | 453.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLORES, ALMA R. 19232 SW 379 LANE HOMESTEAD, FL 33030 | | 456.75 | NA | NA | 0.00 |
| | FLORES-GODINES, LETICIA 106 NW 4 AVE HOMESTEAD, FL 33030 | | 466.90 | NA | NA | 0.00 |
| | FLORES-GODINEZ, MIGUEL 1281 KIA DRIVE HOMESTEAD, FL 33033 | | 497.35 | NA | NA | 0.00 |
| | FRANCISCO-JUAREZ, RAMON 1139 NW 8TH AVENUE HOMESTEAD, FL 33030 | | 302.40 | NA | NA | 0.00 |
| | FRANCO, SANTOS VILLEDA 1230 NE 3 TERRACE #238 HOMESTEAD, FL 33030 | | 532.88 | NA | NA | 0.00 |
| | FUMERO GONZALEZ, LAZARO 3969 SW 142 AVE MIAMI, FL 33175 | | 504.00 | NA | NA | 0.00 |
| | GARCES, ALLISON [1] 9350 SW 98 ST MIAMI, FL 33176 | | 261.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GARCES, BEATRIZ [1] 9350 SW 98 ST MIAMI, FL 33176 | | 3,602.70 | NA | NA | 0.00 |
| | GARCES, JOSE [1] 9350 SW 98 ST MIAMI, FL 33176 | | 5,027.85 | NA | NA | 0.00 |
| | GARCIA, JUANA 205 NW 8 AVE HOMESTEAD, FL 33030 | | 421.23 | NA | NA | 0.00 |
| | GARCIA, SANTOS 114 NW 2 AVE #107 HOMESTEAD, FL 33030 | | 477.05 | NA | NA | 0.00 |
| | GARCIA-RAMOS, ISMAEL 174 NW 2 AVE #2 HOMESTEAD, FL 33030 | | 522.90 | NA | NA | 0.00 |
| | GARCIA-VELEZ, BEATRIZ [1] 9325 SW 98 ST MIAMI, FL 33176 | | 206.23 | NA | NA | 0.00 |
| | GIL, MARIA 1161 SW 1OTH ST HOMESTEAD, FL 33030 | | 436.45 | NA | NA | 0.00 |
| | GODINES, URBANO 1200 NW 15 ST HOMESTEAD, FL 33030 | | 404.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GODINEZ, BALERIA 1200 NW 15 ST HOMESTEAD, FL 33030 | | 466.90 | NA | NA | 0.00 |
| | GODINEZ-VELAS, MIGUEL 174 NW 2 AVENUE HOMESTEAD, FL 33030 | | 365.82 | NA | NA | 0.00 |
| | GOMEZ, CARLOS 1329 NE KROME DRIVE HOMESTEAD, FL 33030 | | 432.29 | NA | NA | 0.00 |
| | GOMEZ, CESAR 770 NW 17 COURT HOMESTEAD, FL 33030 | | 457.86 | NA | NA | 0.00 |
| | GOMEZ, CESAR 879 NW 8 STREET HOMESTEAD, FL 33030 | | 457.86 | NA | NA | 0.00 |
| | GOMEZ, JOSE 40 NE 13 STREET HOMESTEAD, FL 33030 | | 540.48 | NA | NA | 0.00 |
| | GOMEZ, JOSE 777 NW 11 ST #425 HOMESTEAD, FL 33030 | | 540.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GOMEZ, MARCOS 1410 NW 10TH ST HOMESTEAD, FL 33030 | | 477.05 | NA | NA | 0.00 |
| | GOMEZ, MARIA 777 NE 11TH ST #408 HOMESTEAD, FL 33030 | | 354.66 | NA | NA | 0.00 |
| | GOMEZ, MARIO 992 NE 11TH ST HOMESTEAD, FL 33030 | | 471.98 | NA | NA | 0.00 |
| | GOMEZ, NANCY 770 NW 17 CT HOMESTEAD, FL 33030 | | 799.36 | NA | NA | 0.00 |
| | GOMEZ, ROBERTO 777 NW 11 ST. HOMESTEAD, FL 33030 | | 426.30 | NA | NA | 0.00 |
| | GOMEZ, SANDRA 15040 SW 297 STREET HOMESTEAD, FL 33033 | | 446.60 | NA | NA | 0.00 |
| | GOMEZ-GARCIA, AZUCENA 1230 NE 3 TERRACE #234 HOMESTEAD, FL 33030 | | 558.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GOMEZ-HERNANDEZ, ADOLFO 1162 NW 12 AVE HOMESTEAD, FL 33030 | | 426.20 | NA | NA | 0.00 |
| | GOMEZ-LOPEZ, ENRIQUE 275 NE 9TH ST #20 HOMESTEAD, FL 33031 | | 458.42 | NA | NA | 0.00 |
| | GOMEZ-MORALES, ELVER 275 NE 9TH STREET HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |
| | GONZALES, ANADIR 91 NW 11 ST #A5 HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |
| | GONZALES, SANTA 939 NE 5TH AVE HOMESTEAD, FL 33031 | | 451.68 | NA | NA | 0.00 |
| | GONZALEZ, ALONZO 869 NW 8 ST HOMESTEAD, FL 33030 | | 538.27 | NA | NA | 0.00 |
| | GONZALEZ, GIOVANNI 68 NE 11TH ST #10 HOMESTEAD, FL 33030 | | 770.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GONZALEZ, HECTOR 64 NW 10 ST HOMESTEAD, FL 33030 | | 627.20 | NA | NA | 0.00 |
| | GONZALEZ, MARIELA 1393 NW 9 STREET HOMESTEAD, FL 33030 | | 426.30 | NA | NA | 0.00 |
| | GONZALEZ, PEDRO A 17360 SW 232 STREET MIAMI, FL 33170 | | 485.80 | NA | NA | 0.00 |
| | GONZALEZ, ROLANDO PO BOX 770183 MIAMI, FL 33177 | | 672.00 | NA | NA | 0.00 |
| | GONZALEZ, SALVADOR 1021 NW 9 STREET HOMESTEAD, FL 33033 | | 280.90 | NA | NA | 0.00 |
| | GONZALEZ-ROSAS, TEODORA 29330 ALABAMA RD LEISURE CITY, FL 33033 | | 568.40 | NA | NA | 0.00 |
| | GONZALEZ-VELASQUEZ, WILIAM 1271 NW 9TH ST #271 HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GRAJALES, DIEGO M<br>13316 SW 314 ST<br>HOMESTEAD, FL 33030 | | 378.95 | NA | NA | 0.00 |
| | GUERRA, NARCISO R.<br>12891 SW 117TH ST<br>MIAMI, FL 33186 | | 3,040.14 | NA | NA | 0.00 |
| | HERNANDEZ, ABEL 1303<br>NW 10TH ST HOMESTEAD,<br>FL 33030 | | 557.38 | NA | NA | 0.00 |
| | HERNANDEZ, ABRAHAM<br>26430 SW 177 AVE<br>HOMESTEAD, FL 33031 | | 522.73 | NA | NA | 0.00 |
| | HERNANDEZ, AGUSTO<br>30211 SW 172 CT<br>HOMESTEAD, FL 33030 | | 459.87 | NA | NA | 0.00 |
| | HERNANDEZ, ALBERTA P<br>O BOX 924078<br>PRINCETON, FL 33092 | | 543.38 | NA | NA | 0.00 |
| | HERNANDEZ, ANTONIO<br>1051 NW 13 ST<br>HOMESTEAD, FL 33030 | | 511.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERNANDEZ, DELFINA 14805 SW 302 ST HOMESTEAD, FL 33033-3848 | | 616.00 | NA | NA | 0.00 |
| | HERNANDEZ, ELFIDO 1250 SW 4 ST #D141 HOMESTEAD, FL 33030 | | 386.40 | NA | NA | 0.00 |
| | HERNANDEZ, JAVIER 274 NE 9TH STREET B-5 HOMESTEAD, FL 33030 | | 772.80 | NA | NA | 0.00 |
| | HERNANDEZ, JORGE 1303 NW 10TH ST HOMESTEAD, FL 33030 | | 539.00 | NA | NA | 0.00 |
| | HERNANDEZ, JOSE ALFREDO 849 NW 8 ST HOMESTEAD, FL 33030 | | 499.44 | NA | NA | 0.00 |
| | HERNANDEZ, JUAN 1312 NW 11 ST HOMESTEAD, FL 33030 | | 543.03 | NA | NA | 0.00 |
| | HERNANDEZ, JUAN 344 NW 4 ST #4 HOMESTEAD, FL 33030 | | 543.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERNANDEZ, JUAN 848 NW 2ND AVE HOMESTEAD, FL 33033 | | 522.73 | NA | NA | 0.00 |
| | HERNANDEZ, JULIO 234 NE 2 AVE #9 HOMESTEAD, FL 33030 | | 461.83 | NA | NA | 0.00 |
| | HERNANDEZ, KEYLA 172 NW 9 STREET # 2 HOMESTEAD, FL 33030 | | 508.38 | NA | NA | 0.00 |
| | HERNANDEZ, MARIA 26430 SW 177 AVE HOMESTEAD, FL 33031 | | 400.93 | NA | NA | 0.00 |
| | HERNANDEZ, PEDRO 334 NW 12 AVE HOMESTEAD, FL 30030 | | 500.15 | NA | NA | 0.00 |
| | HERNANDEZ, TERESA 1700 NE 8TH STREET APT C HOMESTEAD, FL 33033-4600 | | 522.73 | NA | NA | 0.00 |
| | HERNANDEZ-GOMEZ, HELENA 241 NW 3 AVE #2 HOMESTEAD, FL 33030 | | 466.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERNANDEZ-GONZALEZ, SALVADOR 114 NW 12 AVE HOMESTEAD, FL 33030 | | 467.94 | NA | NA | 0.00 |
| | HERRERA, IRSA 29830 SW 147 CT HOMESTEAD, FL 33033 | | 584.99 | NA | NA | 0.00 |
| | HOPKINS, RUSSELL 234 NW 13 ST HOMESTEAD, FL 33030 | | 1,842.57 | NA | NA | 0.00 |
| | ISRAEL, MONA 601 S FLAGLER AVE # 11 HOMESTEAD, FL 33030 | | 426.30 | NA | NA | 0.00 |
| | IZAGUIRRE, YENY C. 31259 SW 132 CT #23 HOMESTEAD, FL 33033 | | 433.01 | NA | NA | 0.00 |
| | JACINTO, SANTIAGO 241 NW 23 HOMESTEAD, FL 33033 | | 504.00 | NA | NA | 0.00 |
| | JIMENEZ, FAUSTINO 1219 NW 11 ST HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JIMENEZ, MARIO 439 NW 4 AVE HOMESTEAD, FL 33030 | | 548.10 | NA | NA | 0.00 |
| | JUAREZ GARCIA, LORENA 1127 NE 18 AVE HOMESTEAD, FL 33030 | | 573.48 | NA | NA | 0.00 |
| | JUAREZ GARCIA, LORENA 1127 NE 18 AVE HOMESTEAD, FL 33030 | | 573.48 | NA | NA | 0.00 |
| | JUAREZ, FLORIDALMA 172 NW 9 ST #2 HOMESTEAD, FL 33030 | | 451.68 | NA | NA | 0.00 |
| | LAPOINTE, VIEGELIANE 507 NW 5 AVE #1318 FLORIDA CITY, FL 33034 | | 390.78 | NA | NA | 0.00 |
| | LAWRENCE, DIONNE 16341 NW 17 ST. PENBROKE PINES, FL 33028 | | 2,415.64 | NA | NA | 0.00 |
| | LEON, LUPITA 28645 SW 142 CT HOMESTEAD, FL 33033 | | 772.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOPEZ, ENILDA 777 NE 11TH ST HOMESTEAD, FL 33030 | | 535.42 | NA | NA | 0.00 |
| | LOPEZ, FRANCISCO 1318 NW 11TH ST HOMESTEAD, FL 33030 | | 414.40 | NA | NA | 0.00 |
| | LOPEZ, GREGORIO 15858 SW 295 ST HOMESTEAD, FL 33030 | | 1,045.86 | NA | NA | 0.00 |
| | LOPEZ, JORGE 1229 NW 12 STREET HOMESTEAD, FL 33033 | | 415.77 | NA | NA | 0.00 |
| | LOPEZ, JORGE 14208 SW 283 ST HOMESTEAD, FL 33033 | | 415.77 | NA | NA | 0.00 |
| | LOPEZ, MANUEL 14480 SW 300 ST HOMESTEAD, FL 33033 | | 970.20 | NA | NA | 0.00 |
| | LOPEZ, MARIA E. 505 SW 18TH AVE HOMESTEAD, FL 33033 | | 573.48 | NA | NA | 0.00 |
| | LOPEZ, NICOLAS 14475 SW 298 TERRACE HOMESTEAD, FL 33031 | | 425.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOPEZ, PEDRO 312 NW 11 ST HOMESTEAD, FL 33033 | | 522.73 | NA | NA | 0.00 |
| | LOPEZ, VIDAL 274 NE 9TH STREET HOMESTEAD, FL 33033 | | 458.64 | NA | NA | 0.00 |
| | LOPEZ, WALDEMAR A. 702 NW 75TH ST HOMESTEAD, FL 33033 | | 537.95 | NA | NA | 0.00 |
| | LOPEZ-LOPEZ, ROSA 1021 SW 9 ST HOMESTEAD, FL 33030 | | 353.79 | NA | NA | 0.00 |
| | LOPEZ-SANCHEZ, MATEO 307 W MOWARY DRIVE HOMESTEAD, FL 33030 | | 456.75 | NA | NA | 0.00 |
| | LUCAS, JUAN 234 NE 9 ST #8 HOMESTEAD, FL 33030 | | 620.94 | NA | NA | 0.00 |
| | Lutz, Sally 40W803 WILLOWBROOK DR ST CHARLES, IL 60175 | | 931.50 | NA | NA | 0.00 |
| | MARAVILLA, ANA M. 251 NE 10TH ST #232 HOMESTEAD, FL 33030-4760 | | 558.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARQUEZ, LIVAN 20810 SW 234 ST HOMESTEAD, FL 33031 | | 1,780.55 | NA | NA | 0.00 |
| | MARQUEZ, YESSICA C. 1510 E MOWERY APT #103 HOMESTEAD, FL 33033 | | 573.48 | NA | NA | 0.00 |
| | MARRERO, JESUS 21252 SW 88 PL. MIAMI, FL 33189 | | 1,953.41 | NA | NA | 0.00 |
| | MARROQUIN, ANGELA 1045 NE 2 AVE # 326 HOMESTEAD, FL 33030 | | 491.93 | NA | NA | 0.00 |
| | MARTINEZ, ALIDA 31402 SW 132 CT #74 HOMESTEAD, FL 33033 | | 672.00 | NA | NA | 0.00 |
| | MARTINEZ, ANTONIO 1641 SW 304 ST HOMESTEAD, FL 33030 | | 456.75 | NA | NA | 0.00 |
| | MARTINEZ, ARTURO 1694 SW 304 STREET HOMESTEAD, FL 33030 | | 456.75 | NA | NA | 0.00 |
| | MARTINEZ, AZUCENA 15791 SW 292 TERR #49 HOMESTEAD, FL 33030 | | 568.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARTINEZ, CRUZ 13890 SW 289 TERRACE HOMESTEAD, FL 33033 | | 446.60 | NA | NA | 0.00 |
| | MARTINEZ, JOSE 1281 KIA DRIVE HOMESTEAD, FL 33033 | | 446.60 | NA | NA | 0.00 |
| | MARTINEZ, MARIA ELVA 13241 SW 260 TERRACE HOMESTEAD, FL 33032 | | 309.58 | NA | NA | 0.00 |
| | MARTINEZ, VIRGINIA 1401 SW 5TH AVE HOMESTEAD, FL 33030 | | 354.23 | NA | NA | 0.00 |
| | MATA PEREZ, ANASTACIO 101 NE 9 ST #1 HOMESTEAD, FL 33030 | | 375.20 | NA | NA | 0.00 |
| | MATHIEU, JEAN 501 NW 5 AVE HOMESTEAD, FL 33030 | | 890.40 | NA | NA | 0.00 |
| | MATIAS, VACILIA 312 NW 2 AVE HOMESTEAD, FL 33030 | | 441.53 | NA | NA | 0.00 |
| | MATOS, MARIA 19801 SW 110 CT MIAMI, FL 33157 | | 380.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MEDEROS, EUGENIO 14495 SW 299 TERR. HOMESTEAD, FL 33033 | | 1,221.49 | NA | NA | 0.00 |
| | MEDRANO, MARTHA 14480 SW 300 ST HOMESTEAD, FL 33030 | | 850.49 | NA | NA | 0.00 |
| | MEJIA, ARNOLDO 242 NW 3 AVE HOMESTEAD, FL 33030 | | 426.30 | NA | NA | 0.00 |
| | MEJIA, ELIDE 770 NW 17 CT HOMESTEAD, FL 33030 | | 1,143.27 | NA | NA | 0.00 |
| | MENDES, SONIA 17940 SW 303 ST HOMESTEAD, FL 33033 | | 487.20 | NA | NA | 0.00 |
| | MENDEZ, HUMBERTO 1230 NE KROME AVE #3 HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |
| | MENDEZ, JOSE A. 60 NE 11 STREET HOMESTEAD, FL 33030 | | 477.05 | NA | NA | 0.00 |
| | MENDOZA, OLGA 18820 SW 355 ST FLORIDA CITY, FL 33034 | | 484.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MINGUEZ, EDUARDO 1066 NE 35TH AVE HOMESTEAD, FL 33030 | | 451.68 | NA | NA | 0.00 |
| | MOISES, BAXIN 937 NW 1 AVE #29 HOMESTEAD, FL 33030 | | 553.18 | NA | NA | 0.00 |
| | MONZON, AMALIO 100 NS 6 AVE # 824 HOMESTEAD, FL 33030 | | 466.90 | NA | NA | 0.00 |
| | MORALES, ANDREA 479 NW 4TH AVE HOMESTEAD, FL 33030 | | 426.30 | NA | NA | 0.00 |
| | MORALES, ARELY 506 NW 9 ST HOMESTEAD, FL 33030 | | 263.90 | NA | NA | 0.00 |
| | MORALES, CONSEPCION 31402 SW 132 CT #74 HOMESTEAD, FL 33030 | | 673.75 | NA | NA | 0.00 |
| | MORALES, HECTOR 1713 NE 1 AVE # B HOMESTEAD, FL 33030 | | 406.00 | NA | NA | 0.00 |
| | MORALES, INES 30312 SW 161 AVE HOMESTEAD, FL 33030 | | 446.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MORALES, JOSE 15350 LEISURE DR HOMESTEAD, FL 33030 | | 603.22 | NA | NA | 0.00 |
| | MORALES, LEOPOLDO 1212 NW 12 AVE. HOMESTEAD, FL 33030 | | 395.85 | NA | NA | 0.00 |
| | NAVARRO, GUILLERMO J. 649 SW 9TH ST #208 MIAMI, FL 33130 | | 3,201.30 | NA | NA | 0.00 |
| | NUE, ANTONIO 9815 SW 99 ST MIAMI, FL 33176 | | 537.60 | NA | NA | 0.00 |
| | OLAYO, HONORATO 91 NW 11TH ST #5 HOMESTEAD, FL 33030 | | 525.27 | NA | NA | 0.00 |
| | OLMOS, ELIAS 211 SW 6TH CT FLORIDA CITY, FL 33034 | | 465.50 | NA | NA | 0.00 |
| | OROSCO, MARYNES 1611 NE 9TH ST HOMESTEAD, FL 33033 | | 568.40 | NA | NA | 0.00 |
| | OROSCO-CASTANON, DAMARIS 225 NE 3 ST #225 HOMESTEAD, FL 33030 | | 568.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OROZCO, KARINA 1045 NE 2 AVE #327 HOMESTEAD, FL 33030 | | 353.26 | NA | NA | 0.00 |
| | OSORIO, NELSON 1344 NE 1 AVE HOMESTEAD, FL 33030 | | 624.23 | NA | NA | 0.00 |
| | PADILLA, MAYOLO 15904 SW 295 ST HOMESTEAD, FL 33033 | | 426.30 | NA | NA | 0.00 |
| | PAGAN, SONIA 25320 SW 126 CT PRINCETON, FL 33032 | | 1,214.85 | NA | NA | 0.00 |
| | PALMA-MEJIA, ARTURO 305 NW 2ND AVE # 209 HOMESTEAD, FL 33030 | | 532.88 | NA | NA | 0.00 |
| | PANIAGUA, VICTOR 37715 SW 194 PLACE HOMESTEAD, FL 33134 | | 414.40 | NA | NA | 0.00 |
| | PARADA, CARLOS 15475 SW 288 CT HOMESTEAD, FL 33033 | | 480.03 | NA | NA | 0.00 |
| | PASCUAL, MARIA M. 165 NW 4TH ST HOMESTEAD, FL 33030 | | 466.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEDRO J. GARCIA MIAMI DADE PROPERTY APPRAISER PO BOX 65-9040 Miami, FL 33135 | | 39,000.00 | NA | NA | 0.00 |
| | PERALTA, FRANCISCO 26501 SW 137 AVE #12 HOMESTEAD, FL 33032 | | 395.85 | NA | NA | 0.00 |
| | PERAZA, MIGEL 164 NW 2 AVE #164 HOMESTEAD, FL 33030 | | 428.75 | NA | NA | 0.00 |
| | PEREZ JR., ENRIQUE P. 528 NW 44 AVE MIAMI, FL 33126 | | 1,575.08 | NA | NA | 0.00 |
| | PEREZ, ABRAHAM 274 NE 9TH ST # B-4 HOMESTEAD, FL 33032 | | 468.16 | NA | NA | 0.00 |
| | PEREZ, ALVA 30640 SW 158 AVE HOMESTEAD, FL 33033 | | 426.30 | NA | NA | 0.00 |
| | PEREZ, FRANCISCA 31 NW 11TH ST HOMESTEAD, FL 33030 | | 340.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEREZ, FRANCISCO 222 RIVERGARD 6TH AVE HOMESTEAD, FL 33030 | | 525.27 | NA | NA | 0.00 |
| | PEREZ, IPOLITO 5667 NW 9TH ST HOMESTEAD, FL 33030 | | 588.00 | NA | NA | 0.00 |
| | PEREZ, MARIA 1225 NE 1 TERR #20 HOMESTEAD, FL 33030 | | 431.38 | NA | NA | 0.00 |
| | PEREZ, MARIANO 1224 NW 11 ST HOMESTEAD, FL 33030 | | 431.38 | NA | NA | 0.00 |
| | PEREZ, MATILDE 177 NW 2 STREET # C4 HOMESTEAD, FL 33030 | | 466.90 | NA | NA | 0.00 |
| | PEREZ, MAURA 19233 SW 383 TER FLORIDA CITY, FL 33034 | | 542.56 | NA | NA | 0.00 |
| | PEREZ, MICAELA 1397 NW 9 ST HOMESTEAD, FL 33030 | | 353.26 | NA | NA | 0.00 |
| | PEREZ, NERI 993 NW 12 ST HOMESTEAD, FL 33030 | | 509.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEREZ, RAMIRO 1155 NW 14 AVE HOMESTEAD, FL 33030 | | 452.49 | NA | NA | 0.00 |
| | PEREZ, RICARDO 37403 GENIUS LADYLAKE, FL 32159 | | 504.00 | NA | NA | 0.00 |
| | PEREZ, RIGOBERTO 305 NW 8 STREET HOMESTEAD, FL 33033 | | 381.54 | NA | NA | 0.00 |
| | PEREZ, SARA 26501 SW 138 AVE HOMESTEAD, FL 33032 | | 495.25 | NA | NA | 0.00 |
| | PEREZ-LUNEZ, MANUEL 230 NW 5TH AVE HOMESTEAD, FL 33030 | | 466.82 | NA | NA | 0.00 |
| | PEREZ-PEREZ, CECILIO 1410 NW 10 STREET HOMESTEAD, FL 33030 | | 446.60 | NA | NA | 0.00 |
| | PEREZ-ROBLERO, ELIZABETH 69 NW 5 ST HOMESTEAD, FL 33030 | | 426.30 | NA | NA | 0.00 |
| | PEREZ-SALES, GLENDY 114 NW 2 AVE #104 HOMESTEAD, FL 33030 | | 530.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | POPPENHAGER, PAULA L. 30425 SW 193 CT HOMESTEAD, FL 33030 | | 939.64 | NA | NA | 0.00 |
| | PORAS, ALFREDO 777 NE 11 ST #425 HOMESTEAD, FL 33033 | | 652.05 | NA | NA | 0.00 |
| | POSADA, WALTER 14480 SW 300 ST HOMESTEAD, FL 33033 | | 431.20 | NA | NA | 0.00 |
| | QUINTANILLA, MIRNA 1042 NW 12 ST HOMESTEAD, FL 33030 | | 326.33 | NA | NA | 0.00 |
| | RAMIRES, JAIME 28501 SW 152ND AVE HOMESTEAD, FL 33030 | | 467.08 | NA | NA | 0.00 |
| | RAMIREZ-GONZALEZ, FRANCISCO P. O. BOX 924078 PRINCETON, FL 33092 | | 812.00 | NA | NA | 0.00 |
| | RANGEL, FERNANDO 15284 JACKSON DRIVE HOMESTEAD, FL 33033 | | 529.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|----------------------------------------|----------------|-------------|
| | RANGEL, IGNACIO 15700 SW 290 TERR HOMESTEAD, FL 33033 | | 1,190.00 | NA | NA | 0.00 |
| | RECINO DIEGO, MERCEDES 125 NE 9 ST #2 HOMESTEAD, FL 33030 | | 477.05 | NA | NA | 0.00 |
| | RECINO-ESCOBAR, JOSE 305 NW 2 AVE # 209 HOMESTEAD, FL 33030 | | 365.40 | NA | NA | 0.00 |
| | RESENDIZ, JUAN 28143 SW 142 ST HOMESTEAD, FL 33033 | | 532.88 | NA | NA | 0.00 |
| | RESENDIZ, JULIAN 37717 SW 194 PLACE FLORIDA CITY, FL 33034 | | 451.68 | NA | NA | 0.00 |
| | RESENDIZ, PERDRO 28143 SW 142 ST HOMESTEAD, FL 33033 | | 532.88 | NA | NA | 0.00 |
| | REYES, MELVIN 15759 SW 95 AVE # 35 MIAMI, FL 33157 | | 416.15 | NA | NA | 0.00 |
| | REYNOSO, LINO 953 NW 1 ST #16 HOMESTEAD, FL 33030 | | 500.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RIVAS, JOSE 18555 SW 356 STREET Florida City Florida, FL 33034 | | 404.04 | NA | NA | 0.00 |
| | RIVAS, MARIA 22526 SW 89 PLACE CUTLER BAY, FL 33190-1309 | | 877.34 | NA | NA | 0.00 |
| | RIVERA PEREZ, JOEL 1303 SW 10 STREET HOMESTEAD, FL 33033 | | 360.36 | NA | NA | 0.00 |
| | ROBLERO, OLIVIA 1120 NW 9TH CT HOMESTEAD, FL 33030 | | 525.27 | NA | NA | 0.00 |
| | RODRIGUEZ, IVAN 1500 NW 95TH AVE MIAMI, FL 33172 | | 489.50 | NA | NA | 0.00 |
| | RODRIGUEZ, MARINA 174 NW 2 AVE #11 HOMESTEAD, FL 33030 | | 395.85 | NA | NA | 0.00 |
| | RODRIGUEZ, SERGIO 230 NW 5 AVE HOMESTEAD, FL 33030 | | 573.48 | NA | NA | 0.00 |
| | RODRIGUEZ-RIVERA, JOSE 1284 KIA DRIVE HOMESTEAD, FL 33033 | | 397.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROJAS, JUAN SIMON 205 NW 8TH AVE HOMESTEAD, FL 33030 | | 446.60 | NA | NA | 0.00 |
| | ROMERO, ANA 1318 NW 11 ST HOMESTEAD, FL 33030 | | 342.59 | NA | NA | 0.00 |
| | ROMERO, EVER 701 NW 5 STREET HOMESTEAD, FL 33033 | | 371.28 | NA | NA | 0.00 |
| | ROMERO, RONAL 1127 NE 1 AVE #23 HOMESTEAD, FL 33030 | | 422.63 | NA | NA | 0.00 |
| | ROSAS-OLVERA, MARTIN 19484 SW 377 AVE FLORIDA CITY, FL 33034 | | 520.63 | NA | NA | 0.00 |
| | RUBIO, PEDRO 35731 SW 187 AVENUE FLORIDA CITY, FL 33034 | | 877.80 | NA | NA | 0.00 |
| | RUEDA C., MAURO 1300 KIA DR. HOMESTEAD, FL 33030 | | 309.58 | NA | NA | 0.00 |
| | RUEDA, EDUARDO 172 NW 9TH ST #2 HOMESTEAD, FL 33030 | | 558.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RUIZ, PEDRO 1329 NE KROME AVE HOMESTEAD, FL 33030 | | 432.08 | NA | NA | 0.00 |
| | SALES, FLOR 114 NW 2 AVE #104 HOMESTEAD, FL 33031 | | 390.78 | NA | NA | 0.00 |
| | SALINAS, ALEJANDRO 38340 SW 194 PASSAGE FLORIDA CITY, FL 33034 | | 553.59 | NA | NA | 0.00 |
| | SALINAS, GUILLERMO 26501 SW 137 AVE HOMESTEAD, FL 33032 | | 487.90 | NA | NA | 0.00 |
| | SANCHEZ, ANITA 25220 SW 108 AVE MIAMI, FL 33032 | | 1,400.73 | NA | NA | 0.00 |
| | SANCHEZ, JABIER 26430 SW 177 AVE HOMESTEAD, FL 33030 | | 576.80 | NA | NA | 0.00 |
| | SANCHEZ, MARGARITA 16960 SW 300TH ST HOMESTEAD, FL 33030 | | 497.35 | NA | NA | 0.00 |
| | SANCHEZ-CRUZ, PEDRO 1123 NW 9TH STREET HOMESTEAD, FL 33030 | | 382.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SANTIZ, MANUEL 992 NE 5TH AVE HOMESTEAD, FL 33030 | | 471.98 | NA | NA | 0.00 |
| | SANTIZ, MIGUEL 992 NW 5TH AVE HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |
| | SANTIZ-LOPEZ, MANUEL 999 NE 110TH ST HOMESTEAD, FL 33030 | | 451.68 | NA | NA | 0.00 |
| | SANTOS, ELIAS 174 NW 2 AVE #3 HOMESTEAD, FL 33030 | | 618.80 | NA | NA | 0.00 |
| | SERRANO VALLE, BLANCA 281 KIA DRIVER HOMESTEAD, FL 33033 | | 466.90 | NA | NA | 0.00 |
| | SIERRA, LUIS R. 3969 SW 142 AVE MIAMI, FL 33175 | | 924.11 | NA | NA | 0.00 |
| | SIMMONS, LILIAM 15034 SW 88 LN MIAMI, FL 33196 | | 1,016.55 | NA | NA | 0.00 |
| | SOTELO, IVONNIE 7352 SW 152 AVENUE MIAMI, FL 33193 | | 840.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOLENTINO, VICTOR 174 NW 2 AVE #7 HOMESTEAD, FL 33030 | | 541.45 | NA | NA | 0.00 |
| | TOMAS, PEDRO 844 NW 3 AVE HOMESTEAD, FL 33030 | | 522.73 | NA | NA | 0.00 |
| | TREJO, JESUS 14845 SW 304 TERRACE HOMESTEAD, FL 33033 | | 624.23 | NA | NA | 0.00 |
| | VALENTIN, ANDRES 37412 GENIUS LADY LAKE FRUITLAND PARK, FL 32159 | | 588.00 | NA | NA | 0.00 |
| | VALIENTE, FRANCISCO 1275 NW 13 AVENUE HOMESTEAD, FL 33030 | | 548.10 | NA | NA | 0.00 |
| | VARA, LUIS 17555 SW 177 AVE MIAMI, FL 33187 | | 820.54 | NA | NA | 0.00 |
| | VARELA, CARLOS A. 353 NW 132 PLACE MIAMI, FL 33182 | | 1,468.19 | NA | NA | 0.00 |
| | VASQUEZ, BERTLIA 1171 NW 12 STREET HOMESTEAD, FL 33030 | | 342.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VASQUEZ, MARCOS 14500 SW 280 ST HOMESTEAD, FL 33030 | | 513.39 | NA | NA | 0.00 |
| | VASQUEZ, MARIA 30211 SW 172 CT HOMESTEAD, FL 33030 | | 366.31 | NA | NA | 0.00 |
| | VASQUEZ, VICTORINO 777 NE 11 ST #407 HOMESTEAD, FL 33030 | | 537.95 | NA | NA | 0.00 |
| | VAZQUEZ, IDOLINA 150 NE 8 ST #2 HOMESTEAD, FL 33031 | | 382.38 | NA | NA | 0.00 |
| | VAZQUEZ-CABRERA, JANETH 1230 NE 3 TERR #230 HOMESTEAD, FL 33032 | | 421.23 | NA | NA | 0.00 |
| | VEGA-HERNANDEZ, JULIA 38266 SW 194TH CT FLORIDA CITY, FL 33034 | | 446.60 | NA | NA | 0.00 |
| | VELASQUEZ, ADOLFO 26430 SW 177 AVE HOMESTEAD, FL 33031 | | 598.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VELASQUEZ, JOSE M. 2512 NE 41 AVE HOMESTEAD, FL 33033 | | 840.00 | NA | NA | 0.00 |
| | VELASQUEZ, JUAN C. 14701 SW 302 ST HOMESTEAD, FL 33033 | | 1,092.00 | NA | NA | 0.00 |
| | VELASQUEZ-COBOS, MARCOS 1281 KIA DRIVE HOMESTEAD, FL 33033 | | 667.80 | NA | NA | 0.00 |
| | VELAZQUEZ, DONACIANO 174 NW 2 AVE #11 HOMESTEAD, FL 33030 | | 614.25 | NA | NA | 0.00 |
| | VERTIZ, VENICIO 12511 SW 250 TERR HOMESTEAD, FL 33032 | | 1,078.56 | NA | NA | 0.00 |
| | VILLALTA, MIRNA A. 777 NE 11TH ST #444 HOMESTEAD, FL 33030 | | 340.03 | NA | NA | 0.00 |
| | VILLANUEVA, MARINA 221 SE 6 AVE #106 HOMESTEAD, FL 33030 | | 436.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VILLATORO, CARLOS 79 NW 5 ST HOMESTEAD, FL 33030 | | 448.24 | NA | NA | 0.00 |
| | WAGNER, DANA 123 HABERSHAM DR LONGWOOD, FL 32779 | | 2,369.23 | NA | NA | 0.00 |
| | XEC, EDGAR DAVID 1711 NW 2 AVE #3 HOMESTEAD, FL 33030 | | 624.40 | NA | NA | 0.00 |
| | ZAPATA, GRETEL 21655 SW 104 CT #104 MIAMI, FL 33190 | | 617.23 | NA | NA | 0.00 |
| | ZARCENO, EDILMA 274 NE 8 ST #B5 HOMESTEAD, FL 33030 | | 431.38 | NA | NA | 0.00 |
| | ZAVALA, ALIS 3530 CORAL WAY APT 804 MIAMI, FL 33134 | | 1,676.51 | NA | NA | 0.00 |
| | ZUBIZARRETA, EDUARDO 1201 NW 12 ST. HOMESTEAD, FL 33030 | | 957.07 | NA | NA | 0.00 |
| 46 | Florida Department Of Revenue | 5800-000 | NA | 11.48 | 11.48 | 11.48 |
| 76 | Internal Revenue Service | 5800-000 | NA | 2,637.29 | 2,637.29 | 2,637.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 255,281.59 | $ 2,648.77 | $ 2,648.77 | $ 2,648.77 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&E NURSERY LLC 11740 SW 188TH STREET MIAMI, FL 33177 | | 185,476.00 | NA | NA | 0.00 |
| | ACOSTA SISTERS NURSERY INC. 9505 SW 166TH AVE. MIAMI, FL 33196 | | 79,021.00 | NA | NA | 0.00 |
| | ACURA FINANCIAL SERVCIES P.O. BOX 105027 ATLANTA, GA 30348-5027 | | 646.00 | NA | NA | 0.00 |
| | AMERICAN EXPRESS P.O. BOX 360002 FT. LAUDERDALE, FL 33336-0002 | | 11,341.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERIGAS - HOMESTEAD 705 S KROME AVE. HOMESTEAD, FL 33030-7211 | | 3,962.00 | NA | NA | 0.00 |
| | ANDREW HAULING INC. 1435 WEST 31 STREET HIALEAH, FL 33012 | | 32,155.00 | NA | NA | 0.00 |
| | ARIROSY INC. 20794 SOUTHWEST 234TH STREET HOMESTEAD, FL 33031 | | 118,840.00 | NA | NA | 0.00 |
| | ARMCHEM INTERNATIONAL CORP. 3563 NW 53 COURT FT LAUDERDALE, FL 33309 | | 531.00 | NA | NA | 0.00 |
| | ARTHUR JOHN ROGER 13251 SW 102 TERRACE MIAMI, FL 33186 | | 0.00 | NA | NA | 0.00 |
| | ASTRA SUPPLY CHAIN, LLC 1660 N.W. 65TH AVENUE, STE. 1 PLANTATION, FL 33313 | | 83,510.00 | NA | NA | 0.00 |
| | AVE MARIA NURSERY LLC 110 NE 19TH STREET HOMESTEAD, FL 33030 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | B & K CUTTINGS, INC. P.O. BOX 838 SORRENTO, FL 32776 | | 34,085.00 | NA | NA | 0.00 |
| | B & K INSTALLATIONS, INC. P.O. BOX 901329 HOMESTEAD, FL 33030 | | 1,913.00 | NA | NA | 0.00 |
| | BAILEY AND BAILEY LAW OFF.P.A TRUST A/C 2335 E. ATLANTIC BLVD. # 300 POMPANO BEACH, FL 33062 | | 25,000.00 | NA | NA | 0.00 |
| | BALMOR TRANSPORT INC 15751 SHERIDAN ST. SUITE 209 DAVIE, FL 33321 | | 51,908.00 | NA | NA | 0.00 |
| | BILL HUNT COMPANY 14400 SW 149 TERRACE MIAMI, FL 33186 | | 6,208.00 | NA | NA | 0.00 |
| | BLB FOLIAGE AND CACTUS P.O. BOX 1027 PLYMOUTH, FL 32768 | | 5,660.00 | NA | NA | 0.00 |
| | BONSAI AMAHOY DECORATIONS INC 158 NW 85TH CT. MIAMI, FL 33126 | | 38,113.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BOULDIN & LAWSON P.O. BOX 7177 MCMINNVILLE, TN 37111-7177 | | 778.00 | NA | NA | 0.00 |
| | BRAAM YOUNG PLANTS USA 579 POETS SQUARE FALLBROOK, CA 92028 | | 2,030.00 | NA | NA | 0.00 |
| | BWI 1037 NW 4TH STREET HOMESTEAD, FL 33030-5797 | | 469,260.00 | NA | NA | 0.00 |
| | CARROLL FULMER LOGISTICS CORPORATION P.O. BOX 850001 ORLANDO, FL 32885-0333 | | 12,878.00 | NA | NA | 0.00 |
| | CASA FLORA P.O. BOX 41140 DALLAS, TX 75241-0140 | | 4,234.00 | NA | NA | 0.00 |
| | CEIBA NURSERY, INC. 21075 S.W. 232ND STREET MIAMI, FL 33170 | | 15,849.00 | NA | NA | 0.00 |
| | CESAR TIRE SERVICES, INC. 948 N.W. 9TH STREET HOMESTEAD, FL 33030 | | 96.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITIBUSINESS/AADVANT AGE CARD P.O. BOX 6416 THE LAKES, NV 88901- 6416 | | 15,769.00 | NA | NA | 0.00 |
| | CLEMENTE ACOSTA 13770 S.W. 192ND STREET MIAMI, FL 33177 | | 15,059.00 | NA | NA | 0.00 |
| | COASTAL NURSERY 117 RANCHO RD. #B Watsonville, CA 95706 | | 0.00 | NA | NA | 0.00 |
| | COLOR SPOT NURSERIES INC 2575 OLIVE HILL ROAD FALLBROOK, CA 92557 | | 26,529.00 | NA | NA | 0.00 |
| | COMDATA NETWORK INC CASH BALANCING DEPT. 5301 MARYLAND WAY BRENTWOOD, TN 37027 | | 191.00 | NA | NA | 0.00 |
| | COMPREHENSIVE BUSINESS SYSTEMS, INC. 4801 SOUTH UNIVERSITY DRIVE, SUITE 128 DAVIE, FL 33328 | | 125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONTAINER CENTRALEN, INC. 1331 GREEN FORREST DRIVE, UNIT 20 WINTER GARDEN, FL 34787 | | 0.00 | NA | NA | 0.00 |
| | COOL CARRIERS OF FLORIDA INC. 1038 SW 13TH COURT POMPANO BEACH, FL 33069 | | 42,448.00 | NA | NA | 0.00 |
| | CP TRANSPORTATION LLC/ RIVIERA FINANCE PO BOX 202487 DALLAS, TX 75320-2487 | | 6,840.00 | NA | NA | 0.00 |
| | CULLIGAN OF FLORIDA, INC PO BOX 5277 CAROL STEAM, IL 60197-5277 | | 50.00 | NA | NA | 0.00 |
| | DADE EQUIPMENT GOLF CARTS 12340 S.W. 129TH CT. MIAMI, FL 33186 | | 7,759.00 | NA | NA | 0.00 |
| | DATA MASONS SOFTWARE P.O. BOX 864507 ORLANDO, FL 32886-4507 | | 49.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DELEON'S BROMELIADS, INC 13745 SW 216 STREET GOULDS, FL 33170 | | 4,125.00 | NA | NA | 0.00 |
| | DIAZ FAMILY NURSERY, INC. 16401 S.W. 200TH STREET MIAMI, FL 33187 | | 2,356.00 | NA | NA | 0.00 |
| | DJ'S PALLET & RECYCLING 19701 SW 114TH PLACE MIAMI, FL 33157 | | 19,804.00 | NA | NA | 0.00 |
| | DLTS LLC./COMDATA NETWORK,INC. MSC-410115 P.O. BOX 415000 NASHVILLE, TN 37241 | | 5,614.00 | NA | NA | 0.00 |
| | DYNA-GRO NUTRITION SOLUTIONS 2775 GIANT RD. RICHMOND, CA 94806 | | 2,723.00 | NA | NA | 0.00 |
| | EDWARD'S NURSERY 38305 SW 194 CT FLORIDA CITY, FL 33034 | | 3,038.00 | NA | NA | 0.00 |
| | ELIZABETH H. KENDALL P.O. BOX 375 GOULDS, FL 33170 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMERGENCY ICE LLC 5071 S. STATE ROAD 7 SUITE 707 DAVIE, FL 33314 | | 390.00 | NA | NA | 0.00 |
| | E-Z SHIPPER RACKS, INC. P.O. BOX 31001-1221 PASADENA, CA 91110-1221 | | 147,950.00 | NA | NA | 0.00 |
| | F & C NURSERY 16401 SW 232ND ST. HOMESTEAD, FL 33170 | | 39,367.00 | NA | NA | 0.00 |
| | FCCI INSURANCE GROUP PO BOX 58005 SARASOTA, FL 34232-0801 | | 15,279.00 | NA | NA | 0.00 |
| | FEDERAL EXPRESS P.O. BOX 660481 DALLAS, TX 75266-0481 | | 737.00 | NA | NA | 0.00 |
| | FERNANDO LAURIANO 15904 SW 295TH STREET HOMESTEAD, FL 33033 | | 5,119.00 | NA | NA | 0.00 |
| | FLORAL PLANT GROWERS LLC P.O. BOX 88767 MILWAUKEE, WI 53288-0767 | | 49,839.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLORIDA GROWERS SUPPLY P.O. BOX 540085 LAKE WORTH, FL 33454 | | 38,761.00 | NA | NA | 0.00 |
| | FLORIDA POTTING SOILS, INC. 6021 BEGGS RD ORLANDO, FL 32810 | | 0.00 | NA | NA | 0.00 |
| | FLORIKAN E.S.A. CORP 1579 BARBER ROAD SARASOTA, FL 34240 | | 51,510.00 | NA | NA | 0.00 |
| | FLO-TEC AUTOMATION ASSOCIATES, INC 2151 34TH WAY NORTH LARGO, FL 33771 | | 22,565.00 | NA | NA | 0.00 |
| | FNGLA 1533 PARK CENTER DR. ORLANDO, FL 32835-5705 | | 2,000.00 | NA | NA | 0.00 |
| | FOLIAGE PLANTS 18455 SW 272 STREET HOMESTEAD, FL 33031 | | 27,077.00 | NA | NA | 0.00 |
| | FOREMOSTCO 8457 NW 66 STREET MIAMI, FL 33166 | | 312,022.00 | NA | NA | 0.00 |
| | FORTRAC 1995 N.E. 8TH STREET HOMESTEAD, FL 33033 | | 18.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FPL GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | | 656.00 | NA | NA | 0.00 |
| | G.I. TRUCKING CORP. 18048 SW 151 AVE. MIAMI, FL 33187 | | 24,529.00 | NA | NA | 0.00 |
| | GE CAPITAL P.O. BOX 740423 ATLANTA, GA 30374-0423 | | 2,433.00 | NA | NA | 0.00 |
| | GEMPLER'S PO BOX 5176 JANESVILLE, WI 53547-5176 | | 240.00 | NA | NA | 0.00 |
| | GENESIS PRODUCTS & SERVICES, INC P.O. BOX 770730 MIAMI, FL 33177-0730 | | 5,853.00 | NA | NA | 0.00 |
| | GOLD LEAF NURSERY 12511 SW 250 TERRACE HOMESTEAD, FL 33032 | | 51,942.00 | NA | NA | 0.00 |
| | GUTI GUZMAN TRUCKING CORP. 11802 S.W. 185TH TERRACE MIAMI, FL 33177 | | 20,942.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HALSEY & GRIFFITH, INC. 1000 PARK CENTRE BLVD SUITE 128 MIAMI GARDENS, FL 33169 | | 8.00 | NA | NA | 0.00 |
| | HAMPSHIRE FARMS 14 NORTH 850 RT. 20 HAMPSHIRE, IL 60140 | | 57,749.00 | NA | NA | 0.00 |
| | HARRELL'S INC. P.O. BOX 402927 ATLANTA, GA 30384-4526 | | 248,440.00 | NA | NA | 0.00 |
| | HEAVENLY RAINBOW FARMS LLC 19901 S.W. 180 STREET MIAMI, FL 33187 | | 26,250.00 | NA | NA | 0.00 |
| | HELENA CHEMICALS COMPANY 225 Schilling Blvd Collierville, TN 38107 | | 100,000.00 | NA | NA | 0.00 |
| | HILDA ROGER 600 BILTMORE WAY APT 1002 Miami, FL 33134 | | 0.00 | NA | NA | 0.00 |
| | HOME DEPOT CREDIT SERVICES DEPT.32- 2008851523 P.O. BOX 6029 THE LAKES, NV 88901- 6029 | | 2,142.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRRITECH INTERNATIONAL, INC 13835 S.W. 102 COURT MIAMI,, FL 33176-6610 | | 296.00 | NA | NA | 0.00 |
| | IT LOGISTICS LLC PO BOX 1165 RICHMOND, IN 47375 | | 2,197.00 | NA | NA | 0.00 |
| | JALOS TRANSPORT INC. 21340 SW 112TH AVE SUITE 101 MIAMI, FL 33189 | | 1,114.00 | NA | NA | 0.00 |
| | JNL TRANSPORTATION INC. 21305 SW 296TH STREET HOMESTEAD, FL 33030 | | 6,835.00 | NA | NA | 0.00 |
| | JOHN DEERE RISK PROTECTION, INC. P.O. BOX 660195 DALLAS, TX 75266-0195 | | 275,918.00 | NA | NA | 0.00 |
| | JOHN GREENE LOGISTICS COMPANY P.O. BOX 2644 TITUSVILLE, FL 32781 | | 9,442.00 | NA | NA | 0.00 |
| | JOSE & MARIA NURSERY 37715 SW 194TH PLACE FLORIDA CITY, FL 33034 | | 23,645.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSE G. BELLO 5450 SW 7TH AVE. RD. OCALA, FL 34471 | | 10,000.00 | NA | NA | 0.00 |
| | JOSE G. BELO C/O JOSE A. BELANOS PONCE DE LEON BLDG 2121 PONCE DE LEON BLVD, STE 600 CORAL GABLES, FL 33134 | | 0.00 | NA | NA | 0.00 |
| | KENNETH'S TRUCKING INC. P.O. BOX 832080 MIAMI, FL 33283 | | 6,055.00 | NA | NA | 0.00 |
| | KEY TRANSPORT / POWER FUNDING LTD P.O. BOX 6747 TYLER, TX 75711 | | 48,982.00 | NA | NA | 0.00 |
| | KEY VIEW EXPRESS CORP. 161 SW 9TH STREET, APT.#4 MIAMI, FL 33130 | | 10,117.00 | NA | NA | 0.00 |
| | KONICA MINOLTA BUSINESS SOLUTIONS USA, I DEPT AT 952823 ATLANTA, GA 31192-2823 | | 595.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KUBOTA CREDIT CORPORATION, U.S.A. P.O. BOX 0559 CAROL STREAM,, IL 60132-0559 | | 41,680.00 | NA | NA | 0.00 |
| | LA PAZ NURSERY 18315 SW 192ND ST. MIAMI, FL 33187 | | 12,076.00 | NA | NA | 0.00 |
| | LABEL IT 10100 NW 116 Way Miami, Fl 33178 | | 32,411.00 | NA | NA | 0.00 |
| | LANDSTAR INWAY, INC. ATT'N ACCOUNTS RECEIVABLE 13410 SUTTON PARK DR. S. JACKSONVILLE, FL 32224 | | 349,169.00 | NA | NA | 0.00 |
| | LEXUS FINANCIAL SERVICES PO BOX 5855 CAROL STREAM, IL 60197-5855 | | 7,193.00 | NA | NA | 0.00 |
| | LML TRANSPORTATION INC. 14335 S.W. 285TH TERRACE LEISURE CITY, FL 33033-1742 | | 2,710.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOGISTICS TRANSPORTATION SERVICES, INC. 23171 MILLS ROAD PORTER, TX 77365 | | 10,726.00 | NA | NA | 0.00 |
| | LOWES P.O. BOX 1000 MOORESVILLE, NC 28115 | | 0.00 | NA | NA | 0.00 |
| | LUMO PRINT 27750 SO. DIXIE HWY NARANJA, FL 33032 | | 130.00 | NA | NA | 0.00 |
| | MARCO A. OBANDO 2660 SW 76TH AVE. MIAMI, FL 33155 | | 320.00 | NA | NA | 0.00 |
| | MARKWELL OF FLORIDA 13090 N.W. 43RD AVENUE OPA LOCKA, FL 33054 | | 1,249.00 | NA | NA | 0.00 |
| | MASTERPIECE FLOWER COMPANY LLC PO BOX 321 8122 CLYDE PARK AVE. BYRON CENTER, MI 49315 | | 12,717.00 | NA | NA | 0.00 |
| | MATHESON TRI-GAS P.O. BOX 845502 DALLAS, TX 75284 | | 134.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MDP TRANSPORT SYSTEMS CORP 20975 South West 264 Street Homestead, FL 33031 | | 25,000.00 | NA | NA | 0.00 |
| | MULTI PACKAGING SOLUTIONS/dba John Henry 75 REMITTANCE DRIVE SUITE 3111 CHICAGO, IL 60675-3111 | | 1,855.00 | NA | NA | 0.00 |
| | NEW JERSEY AUTO PARTS 11512 QUAIL ROOST DR. MIAMI, FL 33157 | | 673.00 | NA | NA | 0.00 |
| | NICK'S NURSERY 20861 SW 119TH PLACE MIAMI, FL 33177 | | 1,800.00 | NA | NA | 0.00 |
| | O.D. CANE AND PLANT 13218 SW 142 TERRACE MIAMI, FL 33186 | | 0.00 | NA | NA | 0.00 |
| | OCTAVIO TAYLOR & SYLVIA M. TAYLOR 11250 SW 244TH TERRACE HOMESTEAD, FL 33032 | | 10,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OFE INTERNATIONAL INC. 12100 SW 129TH COURT MIAMI, FL 33186-6421 | | 2,596.00 | NA | NA | 0.00 |
| | OFFICE DEPOT CREDIT PLAN DEPT. 56-8200653426 P.O. BOX 9020 DES MOINES, IA 50368-9020 | | 95.00 | NA | NA | 0.00 |
| | OFFICE DEPOT INC. PO BOX 88040 CHICAGO, IL 60680-1040 | | 1,005.00 | NA | NA | 0.00 |
| | OMEGA FARMS 24050 SW 162ND AVENUE HOMESTEAD, FL 33031 | | 44,550.00 | NA | NA | 0.00 |
| | OPA-LOCKA PALLETS 3180 NW 131ST P.O. BOX 116 MIAMI, FL 33054 | | 15,300.00 | NA | NA | 0.00 |
| | ORKIN, INC. 9505 NW 40TH STREET ROAD DORAL, FL 33178 | | 119.00 | NA | NA | 0.00 |
| | OZ LAND INVESTMENTS LLC 9325 SW 98TH ST. MIAMI, FL 33176 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PENANG NURSERY, INC. 4720 PLYMOUTH SORRENTO RD APOPKA, FL 32704 | | 0.00 | NA | NA | 0.00 |
| | PENSKE TRUCK LEASING CO., L.P. P.O. BOX 532658 ATLANTA, GA 30353-2658 | | 306.00 | NA | NA | 0.00 |
| | POPPELMANN PLASTICS USA, INC. 2180 HEART DRIVE PO BOX 459 CLAREMONT, NC 28610 | | 30,108.00 | NA | NA | 0.00 |
| | PREMIUM ASSIGNMENT CORPORATION PO BOX 3100 TALLAHASSEE, FL 32315-3100 | | 7,317.00 | NA | NA | 0.00 |
| | QUICK PLUGS 20301 SW 280TH ST. HOMESTEAD, FL 33031 | | 68,840.00 | NA | NA | 0.00 |
| | R&D TRANSPORT SERV., INC. 10973 NW 122ND STREET MEDLEY, FL 33178 | | 45,524.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RACEWAY TRANSPORTATION INC. P.O. BOX 343405 FLORIDA CITY, FL 33034 | | 3,144.00 | NA | NA | 0.00 |
| | RAYMOND LEASING CORPORATION P.O. BOX 203905 HOUSTON, TX 77216-3905 | | 287.00 | NA | NA | 0.00 |
| | REDLAND FARMS INC 21105 SW 162 AVE MIAMI, FL 33157 | | 6,500.00 | NA | NA | 0.00 |
| | REDLAND SUPPLY CO. INC 24852 SW 177 AVE HOMESTEAD, FL 33031 | | 313.00 | NA | NA | 0.00 |
| | RITRAC 1995 NE 8TH STREET HOMESTEAD, FL 33033 | | 976.00 | NA | NA | 0.00 |
| | ROSITA JEN 5978 NW 74TH TERRACE PARKLAND, FL 33067 | | 0.00 | NA | NA | 0.00 |
| | ROS-RY MANAGEMENT COMPANY, LLC 4150 SW 103RD AVE. C/O SUSAN MARTIN DAVIE, FL 33328 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RURAL COMMUNITY INSURANCE SERVICE 10691 NORTH KENDALL DR SUITE 102 ATTN: COMPLIANCE MIAMI, FL 33176 | | 2,849,973.00 | NA | NA | 0.00 |
| | RYWELL ASSOCIATES LP 4150 S.W. 103RD AVE. C/O SUSAN MARTIN DAVIE, FL 33328 | | 0.00 | NA | NA | 0.00 |
| | SHEPPARD WEST INC. 27850 LADY SLIPPER LOOP EUGENE, OR 97405 | | 17,589.00 | NA | NA | 0.00 |
| | SILVER VASE INC. 26001 SW 217 AVENUE HOMESTEAD, FL 33031 | | 0.00 | NA | NA | 0.00 |
| | SOUTH FLORIDA GROWERS ASSOCIATION,INC C/O GREENBERG & CISNEROS P.A. 10830 S.W. 113TH PLACE MIAMI, FL 33176 | | 0.00 | NA | NA | 0.00 |
| | SOUTH POINT EXPRESS 1272 SW 139TH PLACE MIAMI, FL 33184 | | 30,157.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUTHERN REFRIGERATED TRANSPORT INC. 8055 HWY 67 NORTH TEXARKANA, AR 71854 | | 7,452.00 | NA | NA | 0.00 |
| | SPRINT PO BOX 4181 CAROL STREAM, IL 60197-4181 | | 107.00 | NA | NA | 0.00 |
| | STS TELECOM P.O. BOX 822270 PEMBROKE PINES, FL 33082 | | 5,663.00 | NA | NA | 0.00 |
| | SUNSHINE HORTICULTURE, LLC 3119 WEST KELLY PARK ROAD APOPKA, FL 32712 | | 12,125.00 | NA | NA | 0.00 |
| | TAIWAN PLANT CORPORATION 12120 STOCKTON RD. MOORPARK, CA 93021 | | 7,584.00 | NA | NA | 0.00 |
| | THE HOME DEPOT P.O. BOX 6029 THE LAKES, NV 88901-6029 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIM HOFFMAN , DIRECTOR OF RISK MGMT 6501 BEACON DR, RM G28C KANSAS CITY, MO 64125 | | 0.00 | NA | NA | 0.00 |
| | TIRE MASTERS INTERNATIONAL, L.L.C. 3650 N.W. 115TH AVENUE DORAL, FL 33178 | | 2,243.00 | NA | NA | 0.00 |
| | TOPIARY GARDENS NURSERY 18920 SW 311TH ST HOMESTEAD, FL 33030 | | 17,913.00 | NA | NA | 0.00 |
| | TRAFFIC TECH INC 9335 AIRWAY RD. SUITE 206 SAN DIEGO, CA 92154 | | 1,843.00 | NA | NA | 0.00 |
| | TROPICAL DIRECT OF FLORIDA, LLC 17170 WHITEHAVEN DR. BOCA RATON, FL 33496 | | 25,542.00 | NA | NA | 0.00 |
| | TROPICAL PLANTS & FOLIAGE 6800 MT. PLYMOUTH ROAD APOPKA, FL 32712 | | 2,576.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TS HOLDINGS OF CORAL GABLES, INC 126 ORQUIDEA CORAL GABLES, FL 33143 | | 0.00 | NA | NA | 0.00 |
| | TU-CO PEAT 1521 N Dressel Rd Avon Park, FL 33825 | | 0.00 | NA | NA | 0.00 |
| | TWYFORD INTERNATIONAL, INC. 4051 FUDGE RD. APOPKA, FL 32703 | | 137,836.00 | NA | NA | 0.00 |
| | UNITED STATES DEPT OF AGRICULTURE USDA/RMA/STOP 0801 ROOM 6092 SOUTH 1400 INDEPENDENCE AVE,SW WASHINGTON, DC 20250 | | 0.00 | NA | NA | 0.00 |
| | URBIETA OIL INC. P.O. BOX 160190 HIALEAH, FL 33016 | | 5,422.00 | NA | NA | 0.00 |
| | US ICE MACHINE MANUFACTURING CO. 650 NW 123RD STREET NORTH MIAMI, FL 33168 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | USDA/FEDERAL CROP INURANCE CORP RISK MANAGEMENT AGENCY, STOP 0801 1400 INDEPENDENCE AVE, SW RM 6092 WASHINGTON, DC 20250 | | 0.00 | NA | NA | 0.00 |
| | VALROY LINERS, INC. 34750 SW 202 AVE FLORIDA CITY, FL 33034 | | 137,023.00 | NA | NA | 0.00 |
| | VAS AGRICULTURAL SUPPLY, INC. 17650 SW 232 ST. MIAMI, FL 33170 | | 35,135.00 | NA | NA | 0.00 |
| | VINCENT ALEXANDER ROGER 600 BALTIMORE WAY APT 1002 CORAL GABLE, FL 33134 | | 0.00 | NA | NA | 0.00 |
| | WALMART ATTN: VENDOR MASTER 1108 SE 10th ST BENTONVILLE, AR 72716-0680 | | 0.00 | NA | NA | 0.00 |
| | WHITE SAND NURSERIES POST OFFICE BOX 968 PLYMOUTH, FL 32768 | | 14,744.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WINDY HILL FOLIAGE, INC. 1606 SOUTH POPPLE AVE PO BOX 839 MARSHFIELD, WI 54449 | | 13,773.00 | NA | NA | 0.00 |
| | WORKSPACE + 801 DOUGLAS AVE SUITE 207 ALTAMONTE, FL 32714 | | 3,688.00 | NA | NA | 0.00 |
| | YANFRAN LOGISTICS CORP 15420 SW 136 STREET UNIT 24 MIAMI, FL 33196 | | 6,867.00 | NA | NA | 0.00 |
| | ZOILA D SAENZ 751 FALCON AVENUE MIAMI SPRINGS, FL 33166 | | 0.00 | NA | NA | 0.00 |
| 58 | Almonte Reinsurance, Llc D/B/A Key Transport | 7100-000 | NA | 48,902.14 | 36,694.31 | 16,271.12 |
| 60 | American Express Bank Fsb | 7100-000 | NA | 6,238.67 | 6,238.67 | 2,766.37 |
| 61 | American Express Bank Fsb | 7100-000 | NA | 9,143.42 | 9,143.42 | 4,054.41 |
| 20 | Argo Partners | 7100-000 | NA | 9,441.72 | 7,735.44 | 3,430.08 |
| 3 | Argo Partners | 7100-000 | NA | 45,038.00 | 33,794.80 | 14,985.41 |
| 5 | Argo Partners | 7100-000 | NA | 1,913.40 | 1,522.93 | 675.30 |
| 7 | Armchem International Corp. | 7100-000 | NA | 531.20 | 398.59 | 176.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 54 | B & K Cuttings, Inc. | 7100-000 | NA | 34,084.80 | 25,575.94 | 11,340.97 |
| 67 | Bonsai Amahoy Decorations Inc | 7100-000 | NA | 69,533.30 | 38,113.00 | 16,900.20 |
| 33 | Bwi Companies Inc | 7100-000 | NA | 566,729.79 | 517,252.48 | 229,361.93 |
| 24 | Carroll Fulmer Logistics Corporation | 7100-000 | NA | 12,064.38 | 9,052.65 | 4,014.16 |
| 16 | Ceiba Nursery, Inc. | 7100-000 | NA | 15,849.40 | 11,892.79 | 5,273.54 |
| 39 | Citibank, N.A. | 7100-000 | NA | 4,898.42 | 4,898.42 | 2,172.07 |
| 73 | Comdata Network, Inc. | 7100-000 | NA | 22,000.00 | 22,000.00 | 9,755.33 |
| 23 | Costa Farms, LLC | 7100-000 | NA | 142,692.43 | 107,070.97 | 47,477.79 |
| 21 | Dale Morris | 7100-000 | NA | 2,480.73 | 1,861.45 | 825.41 |
| 11 | Diaz Family Nursery, Inc. | 7100-000 | NA | 4,768.04 | 4,768.04 | 2,114.26 |
| 19 | Dyna-Gro Nutrition Solutions | 7100-000 | NA | 2,723.06 | 2,043.28 | 906.04 |
| 37 | Fedex Customer Info Svc | 7100-000 | NA | 1,130.67 | 599.41 | 265.79 |
| 53 | Floral Plant Grower Llc | 7100-000 | NA | 59,034.75 | 44,297.43 | 19,642.52 |
| 55 | Foremostco | 7100-000 | NA | 289,861.27 | 217,500.87 | 96,445.01 |
| 25 | Genesis Products & Services, Inc | 7100-000 | NA | 5,852.65 | 4,391.61 | 1,947.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | Hampshire Farms | 7100-000 | NA | 58,922.62 | 43,332.65 | 19,214.72 |
| 2 | Harrell"s | 7100-000 | NA | 248,439.75 | 231,419.74 | 102,616.96 |
| 56 | Helena Chemicals Company | 7100-000 | NA | 165,036.20 | 165,036.20 | 73,180.94 |
| 72 | International Master Products Corp Dba Master Tag | 7100-000 | NA | 19,000.00 | 19,000.00 | 8,425.06 |
| 41 | Kubota Credit Corp | 7100-000 | NA | 24,002.28 | 1,058.58 | 469.40 |
| 42 | Kubota Credit Corp | 7100-000 | NA | 11,152.69 | 579.44 | 256.94 |
| 69 | Ltd. Integracolor | 7100-000 | NA | 31,561.48 | 31,561.48 | 13,995.10 |
| 63 | Office Depot | 7100-000 | NA | 1,503.91 | 825.40 | 366.00 |
| 62 | Omega Farms | 7100-000 | NA | 62,550.00 | 51,428.63 | 22,804.67 |
| 6 | Poppelmann Plastics Usa, Inc. | 7100-000 | NA | 14,168.48 | 10,631.49 | 4,714.25 |
| 47 | Redland Farms Inc. | 7100-000 | NA | 6,500.00 | 4,877.35 | 2,162.73 |
| 17 | Riviera Finance | 7100-000 | NA | 6,839.75 | 6,839.75 | 3,032.91 |
| 12 | Sheppard West Inc. | 7100-000 | NA | 17,589.40 | 13,198.42 | 5,852.49 |
| 36 | Southern Refrigerated Transport Inc. | 7100-000 | NA | 12,081.48 | 5,597.70 | 2,482.15 |
| 1 | Sprint Nextel Correspondence | 7100-000 | NA | 3,730.40 | 2,799.15 | 1,241.21 |
| 77 | Steven Sues | 7100-000 | NA | 33,500.00 | 33,500.00 | 14,854.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Summit Plastic Company | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
|  | Valroy Liners, Inc. | 7100-000 | NA | 15,000.00 | 15,000.00 | 6,651.35 |
| 70 | Wal-Mart Stores, Inc | 7100-000 | NA | 114,313.80 | 114,313.80 | 50,689.44 |
| 4 | Braam Young Plants Usa | 7100-001 | NA | 2,029.60 | 1,522.93 | 675.30 |
|  | Container Centralen, Inc. | 7100-001 | NA | 62,500.00 | 62,500.00 | 27,713.97 |
| 13 | Gempler"s | 7100-001 | NA | 239.70 | 179.86 | 79.75 |
| 31 | Ofe International Inc. | 7100-001 | NA | 2,595.74 | 1,947.74 | 863.67 |
| 9 | South Point Express | 7100-001 | NA | 35,135.00 | 34,363.97 | 15,237.79 |
| 51 | Tropical Plants & Foliage | 7100-001 | NA | 2,661.50 | 1,997.09 | 885.56 |
| 74 | American Express Bank Fsb | 7200-000 | NA | 12,623.31 | 12,623.31 | 0.00 |
| 75 | American Express Bank Fsb | 7200-000 | NA | 1,597.16 | 1,597.16 | 0.00 |
| 78 | American Honda Finance Corporation | 7200-000 | NA | 675.00 | 675.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 7,057,065.00 | $ 2,320,861.49 | $ 1,975,253.34 | $ 869,268.85 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Parcel 1: Sw 177 Avenue West To Sw 179 Avenue At Both Sides | 5,400,000.00 | 0.00 | | 0.00 | FA |
| 2.  Parcel 2: East Of Sw 182 Avenue And North Of Sw 256 Street F | 11,400,000.00 | 0.00 | | 0.00 | FA |
| 3.  Parcel 3: East Of Sw 187 Avenue And South Of Sw 272 Street F | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 4.  Parcel 4: 1485 W Spring Lake Road, Fruitland Park, Fl 34731 | 1,320,000.00 | 0.00 | | 0.00 | FA |
| 5.  Petty Cash; Homestead, Fl | 4,000.00 | 0.00 | | 0.00 | FA |
| 6.  Checking Account Bank Of America 135 South Lasalle Street Ch | 96,580.00 | 0.00 | | 0.00 | FA |
| 7.  Checking Account Community Bank Of Florida 28801 Sw 157Th Av | 175,779.00 | 0.00 | | 0.00 | FA |
| 8.  Checking Account Bank Of America 850 N Homestead Blvd Homest | 12,338.00 | 0.00 | | 0.00 | FA |
| 9.  Checking Account Wachovia 200 S. Biscayne Boulevard Miami, F | 69,204.00 | 0.00 | | 0.00 | FA |
| 10.  Payee: Sanford & Marilyn Rywell - Martin, 4150 Sw 103Rd Ave, | 10,000.00 | 0.00 | | 0.00 | FA |
| 11.  Payee: Dr. Albert J. Rosman C/O Susan Martin, 4150 Sw 103Rd | 5,000.00 | 0.00 | | 0.00 | FA |
| 12.  Payee: Dr. Albert J. Rosman C/O Susan Martin, 4150 Sw 103Rd | 2,000.00 | 0.00 | | 0.00 | FA |
| 13.  Payee: Zoila D. Saenz 751 Falcon Avenur, Miami Springs, Fl 3 | 3,000.00 | 0.00 | | 0.00 | FA |
| 14.  Electric: Power City Of Leesburg Po Box 491286, Leesburg, Fl | 2,778.88 | 0.00 | | 0.00 | FA |
| 15.  Land Lease: South Florida Growers Assoc C/O Greenberg 7 Cisn | 9,600.00 | 0.00 | | 0.00 | FA |
| 16.  Land Lease: T.S. Holding Of Coral Gables 126 Orquidea Ave, C | 7,166.66 | 0.00 | | 0.00 | FA |
| 17.  Land Lease: Elizabeth Kendall P.O. Box 375, Goulds, Fl 33170 | 1,500.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 18.  Land Lease: Oz Land Investments Llc 9325 Sw 98Th Stree, Miam | 156,000.00 | 0.00 | | 0.00 | FA |
| 19.  Land Lease: Jose Bello 5450 Sw 7Th Ave Rd, Ocala, Fl 34471 | 27,000.00 | 0.00 | | 0.00 | FA |
| 20.  Electric Power: Fpl General Mail Facility, Maimi, Fl 33188 | 2,934.00 | 0.00 | | 0.00 | FA |
| 21.  Electric Power: Fpl General Mail Facility, Maimi, Fl 33188 | 54.00 | 0.00 | | 0.00 | FA |
| 22.  Electric Power: Fpl General Mail Facility, Maimi, Fl 33188 | 1,691.00 | 0.00 | | 0.00 | FA |
| 23.  Electric Power: Fpl General Mail Facility, Maimi, Fl 33188 | 1,195.00 | 0.00 | | 0.00 | FA |
| 24.  Surety Bond: Captial Indemnity Corporation 1600 Aspen Common | 50,000.00 | 0.00 | | 0.00 | FA |
| 25.  Land Lease: Octavia & Sivia Tyalor 11250 Sw 244Th Terrace, H | 15,000.00 | 0.00 | | 0.00 | FA |
| 26.  Florida Power & Light, Attn: Ppc Room 2420, 9250 West Flagle | 5,874.00 | 0.00 | | 0.00 | FA |
| 27.  Amerigas - 705 South Krome Avenue Homestead, Fl 33030-7211 | 2,778.00 | 0.00 | | 0.00 | FA |
| 28.  Cause Of Action Relating To Errors & Omissions Liability Ins | Unknown | 0.00 | | 0.00 | FA |
| 29.  Cause Of Action Against Rural Community Insurance Services/F | Unknown | 2,844,379.00 | | 937,000.00 | FA |
| 30.  Health, Harmony & Style Serial Number - 78/871773 | Unknown | 0.00 | | 0.00 | FA |
| 31.  Salud, Armonia Y Estilo Serial Number - 78/873077 | Unknown | 0.00 | | 0.00 | FA |
| 32.  My Indoor Style - Serial Number - 78/856763 | Unknown | 0.00 | | 0.00 | FA |
| 33.  My Outdoor Style Serial Number - 78/856706 | Unknown | 0.00 | | 0.00 | FA |
| 34.  Patio Delight (Abandoned) Serial Number - 78/696118 | Unknown | 0.00 | | 0.00 | FA |
| 35.  True Colors - Serial Number - 78/725834 | Unknown | 0.00 | | 0.00 | FA |
| 36.  B's Garden Serial Number - 78/622158 | Unknown | 0.00 | | 0.00 | FA |
| 37.  Patio Performers Serial Number - 76/592245 | Unknown | 0.00 | | 0.00 | FA |
| 38.  1997 Mazda Vx 3200 Used | 779.82 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 39.  2000 Toyota Tacoma | 4,487.90 | 0.00 | | 0.00 | FA |
| 40.  2001 Nissan P/U | 2,913.34 | 0.00 | | 0.00 | FA |
| 41.  2003 Toyota Tacoma Double Cab | 5,000.96 | 0.00 | | 0.00 | FA |
| 42.  2006 Toyota Tacoma | 2,503.66 | 0.00 | | 0.00 | FA |
| 43.  3 Waltco Slider Liftgate | 5,542.46 | 0.00 | | 0.00 | FA |
| 44.  Car - Kia 1997 | Unknown | 0.00 | | 0.00 | FA |
| 45.  Lexus 2006 Mod Rx 330 | 6,844.06 | 0.00 | | 0.00 | FA |
| 46.  Mitsubishi Montero 2004 | Unknown | 0.00 | | 0.00 | FA |
| 47.  Van Chevy Astro 1997 Mark Iii | 250.34 | 0.00 | | 0.00 | FA |
| 48.  48 - 4 Wheel Farm Trailer | 15,952.27 | 0.00 | | 0.00 | FA |
| 49.  2 Desks With Hutches | 191.36 | 0.00 | | 0.00 | FA |
| 50.  403 - Plant Farm Trailer | Unknown | 0.00 | | 0.00 | FA |
| 51.  25 Single Farm Trailer | Unknown | 0.00 | | 0.00 | FA |
| 52.  32 Other Trailer's | 16,358.07 | 0.00 | | 0.00 | FA |
| 53.  63 Chairs | 319.50 | 0.00 | | 0.00 | FA |
| 54.  13 Computers | 3,633.23 | 0.00 | | 0.00 | FA |
| 55.  25 Desks | Unknown | 0.00 | | 0.00 | FA |
| 56.  27 Cabinents | Unknown | 0.00 | | 0.00 | FA |
| 57.  2 Minolta Copiers | Unknown | 0.00 | | 0.00 | FA |
| 58.  3 Generators | Unknown | 0.00 | | 0.00 | FA |
| 59.  6 Loading Ramps | Unknown | 0.00 | | 0.00 | FA |
| 60.  4 Tables | 63.78 | 0.00 | | 0.00 | FA |
| 61.  6 Secretarial Sections | 592.22 | 0.00 | | 0.00 | FA |
| 62.  4 Credenzas | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-27532 LMI | |
| Case Name: | First Foliage, L.C. | |
| | | |
| For Period Ending: | 08/02/2017 | |

| | |
|---|---|
| Judge: | Laurel M. Isocoff |

| | |
|---|---|
| Trustee Name: | Jacqueline Calderin, Trustee |
| Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| 341(a) Meeting Date: | 02/21/2012 |
| Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 63. 54 Items Of Misc. Office Suppliers | 58,117.54 | 0.00 | | 0.00 | FA |
| 64. 11 Fork Lifts | 17,787.28 | 0.00 | | 0.00 | FA |
| 65. 26 Sprayers | 8,047.34 | 0.00 | | 0.00 | FA |
| 66. 79 Tractors | 140,174.89 | 0.00 | | 0.00 | FA |
| 67. 42 Golf Carts | 11,386.11 | 0.00 | | 0.00 | FA |
| 68. 12 Wagons | Unknown | 0.00 | | 0.00 | FA |
| 69. 31 Items Related To Irrigation Equipment | 19,292.40 | 0.00 | | 0.00 | FA |
| 70. 9 Water Tanks | 732.45 | 0.00 | | 0.00 | FA |
| 71. 7 Motors | 5,228.92 | 0.00 | | 0.00 | FA |
| 72. 5 Perkins Power Unit 142 Hp | 6,376.92 | 0.00 | | 0.00 | FA |
| 73. 8 Carts | Unknown | 0.00 | | 0.00 | FA |
| 74. 6 Pot Soil Hoppers | Unknown | 0.00 | | 0.00 | FA |
| 75. 10 Air Compressors | 483.90 | 0.00 | | 0.00 | FA |
| 76. 9 Potting Machines | 1,487.85 | 0.00 | | 0.00 | FA |
| 77. 115 Items Of Machinery, Equipment And Fixtures And Supplies | 104,243.53 | 0.00 | | 0.00 | FA |
| 78. Nursery Stock | 17,831,422.96 | 0.00 | | 0.00 | FA |
| 79. Inventory On Consignment | 1,159,276.59 | 0.00 | | 0.00 | FA |
| 80. Transportation Costs | 436,286.47 | 0.00 | | 0.00 | FA |
| 81. Supplies And Raw Materials | 988,394.89 | 0.00 | | 0.00 | FA |
| 82. Retainer Special Counsel to Debtor - Hawkins, Hawkins & Burt (u) | 0.00 | 17,747.30 | | 17,747.30 | FA |
| 83. Accounts Receivable | 10,107,270.00 | 0.00 | | 0.00 | FA |
| 84. Void | 0.00 | Unknown | | 0.00 | FA |
| 85. Balance Remaining in Ch 11 Debtor's Attorney's Account (u) | 0.00 | 30,878.29 | | 30,878.29 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 86.  Undisbursed balance in Creditor Committee, Trust Acct. | 0.00 | 165,873.03 | | 165,873.03 | FA |
| 87.  Void  (u) | 0.00 | Unknown | | 0.00 | FA |
| 88.  Void  (u) | Unknown | 0.00 | | 0.00 | FA |
| 89.  Unclaimed Funds in State Registry (u) | 0.00 | 176.50 | | 176.50 | FA |
| 90.  Adv. Proceeding 12-01558-LMI Calderin v. Quick Plugs (u) | 0.00 | 7,000.00 | | 3,500.00 | FA |
| 91.  Adv. Proceeding 12-01560-LMI- Calderin v. Richard L. Richard (u) | 0.00 | 84,083.58 | | 6,000.00 | FA |
| 92.  Adv. Proceeding 12-02202-LMI-A Calderin v. Oz Land (u) | 0.00 | 65,000.00 | | 18,000.00 | FA |
| 93.  Adv. Proceeding 12-01447-LMI Calderin v. American Project De (u) | 0.00 | 41,490.80 | | 5,000.00 | FA |
| 94.  Adv. Proceeding 12-01544-LMI- Calderin v. Silver Vase INc. (u) | 0.00 | 81,344.50 | | 59,000.00 | FA |
| 95.  Adv. Proceeding 12-01899-LMI-A Calderin v. Instock Retail Se (u) | 0.00 | 96,181.08 | | 49,999.98 | FA |
| 96.  Adv. Proceeding 10-03591-LMI Calderin v. Insurance for Agric (u) | 0.00 | 2,849,973.00 | | 50,000.00 | FA |
| 97.  Adv. Proceeding 12-01525-LMI Calderin v. South Florida Growe (u) | 0.00 | 27,102.00 | | 7,500.00 | FA |
| 98.  Adv. Proceeding 12-01439-LMI Calderin v. Label..It, Inc. (u) | 0.00 | 19,562.96 | | 3,750.00 | FA |
| 99.  Adv. Proceeding 12-01440-LMI Calderin v. Citi Business Servi (u) | 0.00 | 20,403.53 | | 20,000.00 | FA |
| 100.  Adv. Proceeding 12-01441-LMI Calderin v. AE Eagle America In (u) | 0.00 | 29,765.00 | | 8,500.00 | FA |
| 101.  Adv. Proceeding 12-01442-LMI Calderin v. Consolidated Foam (u) | 0.00 | 36,720.00 | | 11,500.00 | FA |
| 102.  Adv. Proceeding 12-01443-LMI Calderin v. 5th Generation Farm (u) | 0.00 | 47,357.00 | | 309.84 | FA |
| 103.  Adv. Proceeding 12-01444-LMI Calderin v. A.R. Trucking of Mi (u) | 0.00 | 9,050.00 | | 60.75 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 104.  Adv Proceeding 12-01445-LMI Calderin v. Acosta Sisters Nurse (u) | 0.00 | 19,425.25 | | 1,000.00 | FA |
| 105.  Adv. Proceeding 12-01446-LMI Calderin v. Almonte Reinsurance (u) | 0.00 | 328,369.51 | | 2,135.20 | FA |
| 106.  Adv. Proceeding 12-01448-LMI Calderin v. Anisgleydis Nursery (u) | 0.00 | 118,168.75 | | 770.29 | FA |
| 107.  Adv. Proceeding 12-01449-LMI Calderin v. Ar-Bol Corporation (u) | 0.00 | 12,810.00 | | 85.20 | FA |
| 108.  Adv. Proceeding 12-01450-LMI Calderin v. Bonsai Amahoy Decor (u) | 0.00 | 102,359.50 | | 667.49 | FA |
| 109.  Adv. Proceeding 12-01451-LMI Calderin v. Cool Carriers of Fl (u) | 0.00 | 213,749.52 | | 1,391.82 | FA |
| 110.  Adv Proceeding 12-01452-LMI Calderin v. Dracaena Cane Compan (u) | 0.00 | 50,999.50 | | 333.46 | FA |
| 111.  Adv. Proceeding 12-01453-LMI Calderin v. F&C Nursery, Inc (u) | 0.00 | 29,105.00 | | 0.00 | FA |
| 112.  Adv. Proceeding 12-01454-LMI Calderin v. FFVA Mutual Insuran (u) | 0.00 | 43,792.00 | | 2,000.00 | FA |
| 113.  Adv. Proceeding 12-01455-LMI Calderin v. Atlantic Fertilizer (u) | 0.00 | 10,850.50 | | 72.46 | FA |
| 114.  Adv. Proceeding 12-01456-LMI Calderin v. Green Trading, Corp (u) | 0.00 | 52,003.07 | | 0.00 | FA |
| 115.  Adv. Proceeding 12-01457-LMI Calderin v. Gold Leaf Nursery, (u) | 0.00 | 70,993.00 | | 461.63 | FA |
| 116.  Adv. Proceeding 12-01458-LMI Calderin v. Florida Power & Lig (u) | 0.00 | 14,627.23 | | 0.00 | FA |
| 117.  Adv. Proceeding 12-01459-LMI Calderin v. Bolanos Truxton, P. (u) | 0.00 | 80,500.00 | | 0.00 | FA |
| 118.  Adv. Proceeding 12-01460-LMI Calderin v. Home & Patio Farms, (u) | 0.00 | 175,000.00 | | 1,139.83 | FA |
| 119.  Adv. Proceeding 12-01461-LMI Calderin v. Jose & Maria Nurser (u) | 0.00 | 13,000.00 | | 138.46 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 120.  Adv. Proceeding 12-01462-LMI Calderin v. Kenneth's Trucking  (u) | 0.00 | 16,007.32 | | 0.00 | FA |
| 121.  Adv. Proceeding 12-01463-LMI Calderin v. Key View Express Co (u) | 0.00 | 81,442.81 | | 531.48 | FA |
| 122.  Adv. Proceeding 12-01464-LMI Calderin v. Jose Fernandez (u) | 0.00 | 21,000.00 | | 0.00 | FA |
| 123.  Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 124.  Adv. Proceeding 12-01466-LMI Calderin v. Kerry's Nursery, In (u) | 0.00 | 28,861.00 | | 30,000.00 | FA |
| 125.  Adv. Proceeding 12-01467-LMI Calderin v. Jose Beltran (u) | 0.00 | 20,890.25 | | 0.00 | FA |
| 126.  Adv. Proceeding 12-01468-LMI Calderin v. Florida Potting Soi (u) | 0.00 | 25,000.00 | | 15,000.00 | FA |
| 127.  Adv. Proceeding 12-01469-LMI Calderin v. HLB Gravier, LLP (u) | 0.00 | 85,037.33 | | 35,000.00 | FA |
| 128.  Adv. Proceeding 12-01470-LMI Calderin v. Helena Chemical Com (u) | 0.00 | 200,000.00 | | 90,000.00 | FA |
| 129.  Adv Proceeding 12-01471-LMI Calderin v. Heavenly Rainbow Far (u) | 0.00 | 26,250.00 | | 172.60 | FA |
| 130.  Adv. Proceeding 12-01472-LMI Calderin v. Guti Guzman Truckin (u) | 0.00 | 45,352.29 | | 26,000.00 | FA |
| 131.  Adv. Proceeding 12-01473-LMI Calderin v. Growing Fast Liners (u) | 0.00 | 21,000.00 | | 9,000.00 | FA |
| 132.  Adv. Proceeding 12-01474-LMI Calderin v. Andrew Hauling, Inc (u) | 0.00 | 18,600.10 | | 4,000.00 | FA |
| 133.  Adv. Proceeding 12-01475-LMI Calderin v. Chary Nursery (u) | 0.00 | 56,250.00 | | 0.00 | FA |
| 134.  Adv. Proceeding  12-01476.-LMI Calderin v. Carroll Fulmer Lo (u) | 0.00 | 53,591.30 | | 5,000.00 | FA |
| 135.  Adv. Proceeding 12-01477-LMI  Calderin v. Astra Supply Chain (u) | 0.00 | 231,172.77 | | 16,000.00 | FA |
| 136.  Adv. Proceeding 12-01478-LMI  Calderin v. Diaz Family Nurser (u) | 0.00 | 15,234.00 | | 3,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 137.  Adv. Proceeding 12-01479-LMI Calderin v. D.J.'s Pallet & Rec (u) | 0.00 | 97,875.50 | | 2,000.00 | FA |
| 138.  Adv. Proceeding 12-01480-LMI Calderin v. Evergrace, Inc (u) | 0.00 | 11,412.00 | | 8,000.00 | FA |
| 139.  Adv. Proceeding 12-01481-LMI Calderin v. Greenlife Nursery, (u) | 0.00 | 23,000.00 | | 0.00 | FA |
| 140.  Adv. Proceeding 12-01482-LMI Calderin v. American Express (u) | 0.00 | 26,410.82 | | 14,220.47 | FA |
| 141.  Adv. Proceeding 12-01483-LMI Calderin v. Ceiba Nursery Inc (u) | 0.00 | 15,129.55 | | 100.29 | FA |
| 142.  Adv. Proceeding 12-01484-LMI  Calderin v. Comdata Network, I (u) | 0.00 | 75,397.67 | | 22,000.00 | FA |
| 143.  Adv. Proceeding 12-01485-LMI  Calderin v. The Apex Group (u) | 0.00 | 20,125.00 | | 1,000.00 | FA |
| 144.  Adv. Proceeding 12-01486-LMI Calderin v. Behlen Manufacturin (u) | 0.00 | 23,800.00 | | 500.00 | FA |
| 145.  Adv. Proceeding 12-01487-LMI  Calderin v. Penske Truck Leasi (u) | 0.00 | 31,576.05 | | 15,000.00 | FA |
| 146.  Adv. Proceeding  12-01489-LMI Calderin v. First Foliage Texa (u) | 0.00 | 40,420.99 | | 264.74 | FA |
| 147.  Adv. Proceeding 12-01490-LMI  Calderin v. La Paz Nursery, In (u) | 0.00 | 37,156.00 | | 0.00 | FA |
| 148.  Adv. Proceeding 12-01492-LMI Calderin v. Living Colors Nurse (u) | 0.00 | 10,200.00 | | 1,000.00 | FA |
| 149.  Adv. Proceeding 12-01493-LMI Calderin v. Integracolor, Ltd (u) | 0.00 | 25,525.04 | | 0.00 | FA |
| 150.  Adv. Proceeding 12-01495-LMI Calderin v. Landstar Inway, Inc (u) | 0.00 | 785,584.99 | | 130,000.00 | FA |
| 151.  Adv. Proceeding 12-01496-LMI Calderin v. L.M.L. Transportati (u) | 0.00 | 6,124.99 | | 41.73 | FA |
| 152.  Adv. Proceeding 12-01497-LMI Calderin v. Triplets & Sarah, I (u) | 0.00 | 11,875.80 | | 77.22 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 153.  Adv. Proceeding 12-01498 Calderin v. Masterpiece Flower Comp (u) | 0.00 | 16,630.49 | | 7,500.00 | FA |
| 154.  Adv. Proceeding 12-01499-LMI  Calderin v. Multi Packaging So (u) | 0.00 | 13,177.29 | | 13,177.29 | FA |
| 155.  Adv. Proceeding 12-01500-LMI  Calderin v. O.D. Cane Plants, (u) | 0.00 | 100,000.00 | | 650.25 | FA |
| 156.  Adv. Proceeding 12-01501-LMI Calderin v.  Opa-Locka Pallets, (u) | 0.00 | 64,225.50 | | 22,500.00 | FA |
| 157.  Adv. Proceeding  12-01502-LMI Calderin v. Ornamental Trading (u) | 0.00 | 9,700.00 | | 3,964.98 | FA |
| 158.  Adv. Proceeding  12-01503-LMI Calderin v. Pedro Gonzalez (u) | 0.00 | 9,217.02 | | 0.00 | FA |
| 159.  Adv. Proceeding  12-01504-LMI Calderin v.  Winfield Solutions (u) | 0.00 | 68,821.61 | | 0.00 | FA |
| 160.  Adv. Proceeding  12-01505-LMI  Calderin v. Prospero Capital (u) | 0.00 | 50,000.00 | | 327.03 | FA |
| 161.  Adv. Proceeding  12-01506-LMI  Calderin v. R & D Tranport Se (u) | 0.00 | 150,314.56 | | 979.32 | FA |
| 162.  Adv. Proceeding 12-01507-LMI  Calderin v. Race Way Transport (u) | 0.00 | 32,917.98 | | 3,500.00 | FA |
| 163.  Adv. Proceeding 12-01508-LMI Calderin v. Raffinato Partners, (u) | 0.00 | 63,232.00 | | 443.45 | FA |
| 164.  Adv. Proceeding  12-01509-LMI Calderin v. Renny Logistics, I (u) | 0.00 | 8,145.59 | | 54.87 | FA |
| 165.  Adv. Proceeding 12-01510-LMI Calderin v. Reynalda Guevara (u) | 0.00 | 7,500.00 | | 0.00 | FA |
| 166.  Adv. Proceeding 12-01513-LMI Calderin v. Ros-Ry Management C (u) | 0.00 | 12,333.32 | | 0.00 | FA |
| 167.  Adv. Proceeding  12-01521-LMI Calderin v. Rulizali Nursery, (u) | 0.00 | 25,575.00 | | 0.00 | FA |
| 168.  Adv. Proceeding 12-01523-LMI Calderin v. Rywell Associates, (u) | 0.00 | 24,333.32 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 169.  Adv. Proceeding 12-01524-LMI Calderin v. Sandy Nursery LLC (u) | 0.00 | 27,000.00 | | 177.47 | FA |
| 170.  Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 171.  Adv. Proceeding  12-01526-LMI Calderin v. South Point Expres (u) | 0.00 | 101,066.54 | | 659.08 | FA |
| 172.  Adv. Proceeding 12-01527-LMI Calderin v. Sunshine Horticultu (u) | 0.00 | 22,088.40 | | 4,000.00 | FA |
| 173.  Adv. Proceeding 12-01528-LMI Calderin v. Tire Masters Intern (u) | 0.00 | 11,865.79 | | 3,161.53 | FA |
| 174.  Adv. Proceeding 12-01529-LMI Calderin v. Jose Raul Perez d/b (u) | 0.00 | 85,798.87 | | 750.00 | FA |
| 175.  Adv. Proceeding 12-01530-LMI Calderin v. Tropical Direct of (u) | 0.00 | 9,173.80 | | 61.56 | FA |
| 176.  Adv. Proceeding 12-01531-LMI Calderin v. Urbieta Oil, Inc (u) | 0.00 | 57,554.77 | | 15,000.00 | FA |
| 177.  Adv. Proceeding 12-01532-LMI Calderin v. Valroy Liners, Inc. (u) | 0.00 | 253,186.20 | | 15,000.00 | FA |
| 178.  Adv. Proceeding 12-01533-LMI Calderin v. Vas Agricultural Su (u) | 0.00 | 83,675.35 | | 8,000.00 | FA |
| 179.  Adv. Proceeding 12-01534-LMI  Calderin v. White Sand Nurseri (u) | 0.00 | 41,579.16 | | 15,000.00 | FA |
| 180.  Adv. Proceeding 12-01536-LMI Calderin v. Keith D. St. Germai (u) | 0.00 | 15,000.00 | | 0.00 | FA |
| 181.  Adv. Proceeding 12-01537-LMI  Calderin v. Omega Farms (u) | 0.00 | 73,885.00 | | 18,000.00 | FA |
| 182.  Adv. Proceeding 12-01538-LMI  Calderin v. Orion Trading Grou (u) | 0.00 | 24,400.00 | | 5,000.00 | FA |
| 183.  Adv. Proceeding 12-01539-LMI  Calderin v. Logistics Transpor (u) | 0.00 | 33,476.95 | | 6,515.01 | FA |
| 184.  Adv. Proceeding 12-01540-LMI Calderin v. New Jersey Auto Par (u) | 0.00 | 9,386.93 | | 3,500.00 | FA |
| 185.  Adv. Proceeding 12-01541-LMI  Calderin v. Yanfran Logistics, (u) | 0.00 | 39,577.16 | | 259.25 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 186.  Adv. Proceeding 12-01542-LMI  Calderin v. Premium Assignment (u) | 0.00 | 16,077.69 | | 0.00 | FA |
| 187.  Adv. Proceeding 12-01543-LMI  Calderin v. Richards Tractors (u) | 0.00 | 17,661.02 | | 9,000.00 | FA |
| 188.  Adv. Proceeding 12-01545-LMI  Calderin v. Sprintcom, Inc (u) | 0.00 | 11,364.29 | | 0.00 | FA |
| 189.  Adv. Proceeding 12-01546-LMI  Calderin v. STS Telecom, LLC (u) | 0.00 | 16,398.35 | | 7,000.00 | FA |
| 190.  Adv. Proceeding 12-01547-LMI  Calderin v. Summit Plastic Com (u) | 0.00 | 23,590.02 | | 15,846.00 | FA |
| 191.  Adv. Proceeding 12-01548-LMI  Calderin v. Sunoco, Inc.  (u) | 0.00 | 34,335.73 | | 0.00 | FA |
| 192.  Adv. Proceeding 12-01549-LMI  Calderin v. Beecher Carlson of (u) | 0.00 | 15,312.46 | | 500.00 | FA |
| 193.  Adv. Proceeding 12-01550-LMI  Calderin v. UnitedHealthcare I (u) | 0.00 | 9,720.46 | | 5,625.00 | FA |
| 194.  Adv. Proceeding 12-01551-LMI  Calderin v. United Nursery Cor (u) | 0.00 | 27,000.01 | | 6,000.00 | FA |
| 195.  Adv. Proceeding 12-01552-LMI  Calderin v. Windy Hill Foliage (u) | 0.00 | 45,045.90 | | 26,000.00 | FA |
| 196.  Adv. Proceeding 12-01553-LMI  Calderin v. Redland Farms, Inc (u) | 0.00 | 7,620.00 | | 0.00 | FA |
| 197.  Adv. Proceeding 12-01554-LMI  Calderin v. Kenneth St. Germai (u) | 0.00 | 32,600.00 | | 15,000.00 | FA |
| 198.  Adv. Proceeding 12-01555-LMI Calderin v. Taiwan Plant Corpor (u) | 0.00 | 24,639.70 | | 8,000.00 | FA |
| 199.  Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Su (u) | 0.00 | 174,742.96 | | 26,500.00 | FA |
| 200.  Adv. Proceeding 12-01465-LMI Calderin v. Kerry's Bromeliad N (u) | 0.00 | 99,578.95 | | 0.00 | FA |
| 201.  Adv. Proceeding 12-01556-LMI Calderin  v. Railroad Nursery, (u) | 0.00 | 77,000.00 | | 0.00 | FA |
| 202.  Adv. Proceeding 12-01557-LMI Calderin v. Steven Sues (u) | 0.00 | 67,701.02 | | 33,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 203. Adv. Proceeding 12-01562-LMI Calderin v. John Deere Risk Pro (u) | 0.00 | 110,087.00 | | 20,000.00 | FA |
| 204. Adv. Proceeding 12-01588-LMI Calderin v. Home Depot Credit S (u) | 0.00 | 33,919.17 | | 0.00 | FA |
| 205. Adv. Proceeding 12-01590-LMI Calderin v. Harrell's Inc. (u) | 0.00 | 217,530.62 | | 45,000.00 | FA |
| 206. Adv. Proceeding 12-01591-LMI Calderin v. San Miguel Nursery (u) | 0.00 | 30,000.00 | | 195.07 | FA |
| 207. Adv. Proceeding 12-01592-LMI Calderin v. United Nursery Corp (u) | 0.00 | 46,643.00 | | 0.00 | FA |
| 208. Adv. Proceeding 12-01776-LMI Calderin v. CTI International L (u) | 0.00 | 311,186.64 | | 20,000.00 | FA |
| 209. Adv. Proceeding 12-01862-LMI Calderin v. Amerigas Propane (u) | 0.00 | 13,367.78 | | 2,500.00 | FA |
| 210. Adv. Proceeding 12-01863-LMI Calderin v. A & E Nursery, Inc. (u) | 0.00 | 201,374.60 | | 1,000.00 | FA |
| 211. Adv. Proceeding 12-01864-LMI Calderin v. Arirosy Inc. (u) | 0.00 | 181,936.75 | | 15,000.00 | FA |
| 212. Adv. Proceeding 12-01865-LMI Calderin v. Ave Maria Nursery L (u) | 0.00 | 175,000.00 | | 0.00 | FA |
| 213. Adv. Proceeding 12-01866-LMI Calderin v. B & K Cutting, Inc. (u) | 0.00 | 105,629.35 | | 0.00 | FA |
| 214. Adv. Proceeding 12-01893-LMI Calderin v. Sun & Shade Foliage (u) | 0.00 | 81,680.00 | | 8,000.00 | FA |
| 215. Adv. Proceeding 12-01894-LMI Calderin v. JNL Transportation (u) | 0.00 | 24,336.16 | | 3,750.00 | FA |
| 216. Adv. Proceeding 12-01895-LMI Calderin v. Kadre, LLC (u) | 0.00 | 41,050.00 | | 0.00 | FA |
| 217. Adv. Proceeding 12-01896-LMI Calderin v. Neighborhood Health (u) | 0.00 | 43,209.76 | | 5,625.00 | FA |
| 218. Adv. Proceeding 12-01900-LMI Calderin v. B.W.I Companies (u) | 0.00 | 403,040.49 | | 92,000.00 | FA |
| 219. Adv. Proceeding 12-01901-LMI Calderin v. FCCI Insurance Grou (u) | 0.00 | 23,491.39 | | 7,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 220.  Adv. Proceeding 12-01902-LMI Calderin v. Balmor Transport, I (u) | 0.00 | 243,495.49 | | 25,000.00 | FA |
| 221.  Adv. Proceeding 12-01903-LMI Calderin v. Bartola Investment (u) | 0.00 | 28,000.00 | | 11,500.00 | FA |
| 222.  Settlement with A-Roo Company of Florida, LLC (u) | 0.00 | 29,465.07 | | 2,500.00 | FA |
| 223.  Adv. Proceeding 12-01904-LMI Calderin v. Bill Hunt Company,  (u) | 0.00 | 21,261.94 | | 0.00 | FA |
| 224.  Adv. Proceeding 12-01905-LMI Calderin v. Color Spot Nurserie (u) | 0.00 | 22,761.50 | | 149.91 | FA |
| 225.  Adv. Proceeding 12-01906-LMI Calderin v. Crop Production Ser (u) | 0.00 | 20,454.76 | | 9,000.00 | FA |
| 226.  Adv. Proceeding 12-01907-LMI Calderin v. DeLeon Broomeliads, (u) | 0.00 | 56,604.00 | | 7,500.00 | FA |
| 227.  Adv. Proceeding 12-01908-LMI Calderin v. E-Z Shipper Racks,  (u) | 0.00 | 505,783.65 | | 55,000.00 | FA |
| 228.  Adv. Proceeding 12-01909-LMI Calderin v. G.I. Trucking Corp. (u) | 0.00 | 157,565.61 | | 5,000.00 | FA |
| 229.  Adv. Proceeding 12-01910-LMI Calderin v. Hampshire Farms (u) | 0.00 | 33,075.80 | | 0.00 | FA |
| 230.  Adv. Proceeding 12-01911-LMI Calderin v. Container Centralen (u) | 0.00 | 152,210.06 | | 62,500.00 | FA |
| 231.  Adv. Proceeding 12-01912-LMI Calderin v. Foremostco (u) | 0.00 | 389,463.02 | | 22,000.00 | FA |
| 232.  Adv. Proceeding 12-02164-LMI Calderin v. Velour Manufacturin (u) | 0.00 | 23,967.00 | | 0.00 | FA |
| 233.  Adv. Proceeding 13-01033-LMI Calderin v. ALMT International  (u) | 0.00 | 34,335.73 | | 223.27 | FA |
| 234.  Adv. Proceeding 13-01144-LMI Calderin v. Jose Bello (u) | 0.00 | 80,500.00 | | 9,500.00 | FA |
| 235.  Settlement with Master Tag (u) | 0.00 | 23,379.16 | | 19,000.00 | FA |
| 236.  Settlement with Shutts & Bowen (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 237.  Settlement with Irritech International, Inc. (u) | 0.00 | 7,099.90 | | 7,099.90 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-27532 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | First Foliage, L.C. | | | | Date Filed (f) or Converted (c): | 01/13/2012 (c) |
| | | | | | 341(a) Meeting Date: | 02/21/2012 |
| For Period Ending: | 08/02/2017 | | | | Claims Bar Date: | 05/21/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 238.  Settlement with B & K Installations, Inc. (u) | 0.00 | 6,191.91 | | 6,191.91 | FA |
| 239.  Settlement with R&D Sleeves, LLC (u) | 0.00 | 5,315.00 | | 5,315.00 | FA |
| 240.  Settlement with Sheppard West (u) | 0.00 | 27,646.35 | | 27,646.35 | FA |
| 241.  Settlement with Frazen Graphics (u) | 0.00 | 4,450.00 | | 4,450.00 | FA |
| 242.  Settlement with BLB Foliage (Bank United) (u) | 0.00 | 3,400.00 | | 3,400.00 | FA |
| 243.  Settlement with Floral Plant Growers (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 244.  Settlement with Penang Nursery, Inc. (u) | 0.00 | 10,000.00 | | 3,000.00 | FA |
| 245.  Settlement with America's Service Line, LLC (u) | 0.00 | 11,000.00 | | 11,000.00 | FA |
| 246.  Settlement with Poppelmann Plastics USA LLC (u) | 0.00 | 2,100.00 | | 2,100.00 | FA |
| 247.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $51,742,915.55 | $16,210,879.79 | | $2,678,698.56 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case converted from chapter 11.
ASSETS 1-81 administered and sold during the pendency of the Chapter 11 case, prior to conversion to Chapter 7.
ECC retained as counsel as special counsel to litigate insurance claim (may be remanded to District Court); Maggie Smith retained as financial advisor; preparing tax return;
RCIS litigation settled;  All preference adversaries settled or otherwise resolved. claims objections filed and preparing for closing

Exhibit 8

Effective as of April 2015, Union Bank authorized a reduced fee rate of 1.00% (the standard is 1.75%).


Final Dividend Checks issued in December, TDR pending clearing of all ck's


| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | ASSETS 1-28 and 30-81 administered and sold during the pendency of the Chapter 11 case, prior to conversion to Chapter 7.   See Court Order entered 2/9/11 (ECF #285) |
| RE PROP # | 29 | -- | Order Approving Stipulation to Compromise Controversy [ECF# 1178] (3.4.16) |
| RE PROP # | 83 | -- | See Assets #90 - 246 |
| RE PROP # | 84 | -- | Preference Demands (full payments on demand); Listed below by specific item in assets 237 - 246 |
| RE PROP # | 85 | -- | ECF # 569 Order dated 1/13/12 |
| RE PROP # | 87 | -- | Settlements of Preference Actions; Receipts broken out by specific adversary proceedings below) |
| RE PROP # | 88 | -- | Duplicated of Asset# 29 |
| RE PROP # | 89 | -- | Claimed from State of Florida Department of Financial Services |
| RE PROP # | 90 | -- | Adv. Proceeding 12-01558-LMI Calderin v. Quick Plugs [ECF #715] (5.8.12)<br><br>Per Order [ECF #1121]  (2.26.15) |
| RE PROP # | 91 | -- | Adv. Proceeding 12-01560-LMI- Calderin v. Richard L. Richard [ECF #716] (6.8.12)<br><br>Per Order [ECF # 1123] (3.3.15) |
| RE PROP # | 92 | -- | Adv. Proceeding 12-02202-LMI-A Calderin v. Oz Land [ECF #835] (12.20.12)<br><br>Per ORder [ECF # 1119]  (2.26.15) |
| RE PROP # | 93 | -- | Adv. Proceeding 12-01447 Calderin v. American Project Develo [ECF #615] (6.5.12)<br><br>Per Order [ECF #1133] (9.29.15) |
| RE PROP # | 94 | -- | Adv. Proceeding 12-01544-LMI  Calderin v. Silver Vase, Inc [ECF #701] (6.8.12)<br><br>Per Order on 9019 Motion [ECF #859] (3.28.13) |
| RE PROP # | 96 | -- | Adv. Proceeding 10-03591-LMI Calderin v. Insurance for Agriculture, LLC et al [ECF #136] (9.13.10)<br><br>Order Granting Motion to Compromise Controversy [ECF #557] (12.20.11) |
| RE PROP # | 97 | -- | Adv. Proceeding 12-01525-LMI Calderin v. South Florida Grower's Supply, Inc. [ECF #681] (6.7.12)<br>Per Order [ECF #978] (12.9.13) |

Exhibit 8

RE PROP #   98   --   Adv. Proceeding 12-01439-LMI Calderin v. Label..It, Inc. [ECF #607] (6.5.12)
Per Order [ECF# 1038] (4.2.14)

RE PROP #   99   --   12-01440-LMI Calderin v. Citi Business Services, LLC. [ECF #608] (6.5.12)
As per Order [ECF# 896] (06/14/2013)

RE PROP #   100   --   Adv. Proceeding 12-01441-LMI Calderin v. AE Eagle America Inc. [ECF #609] (6.5.112)
Per Order [ECF #1037] (4.2.14)

RE PROP #   101   --   Adv. Proceeding 12-01442-LMI Calderin v. Consolidated Foam [ECF #610] (6.5.12)
Per Order [ECF #1080] (7.21.14)

RE PROP #   102   --   Adv. Proceeding 12-01443-LMI Calderin v. 5th Generation Farms, Inc. [ECF #611] (6.5.12)
Final Default Judgment [ECF# 21]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #   103   --   Adv. Proceeding 12-01444-LMI Calderin v. A.R. Trucking of Miami, Inc. [ECF #612] (6.5.12)
Notice of Voluntary Dissolution of Writ of Garnishment on Regions Bank, 01/15/2015 [ECF# 36]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #   104   --   Adv. Proceeding 12-01445-LMI Calderin v. Acosta Sisters Nursery, Inc. [ECF #613] (6.5.12)

Adv. Case closed, complaint dismissed [ECF #1041] (4.16.14)

RE PROP #   105   --   Adv. Proceeding 12-01446-LMI Calderin v. Almonte Reinsurance LLC d/b/a Key Transport [ECF #614] (6.5.12)
Final Default Judgment [ECF# 20] (01/15/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #   106   --   Adv. Proceeding 12-01448-LMI Calderin v. Anisgleydis Nursery, Corp [ECF #616] (6.5.12)

Notice of Voluntary Dissolution of Writ of Garnishment on Wells Fargo Bank [ECF# 32] (01/30/2015)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #   107   --   Adv. Proceeding 12-01449-LMI Calderin v. Ar-Bol Corporation [ECF #617] (6.5.12)
Final Default Judgment [ECF# 19] (01/15/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #   108   --   Adv. Proceeding 12-01450 Calderin v. Bonsai Amahoy Decoration Inc [ECF #618] (6.5.12)
Final Default Judgment [ECF# 20] (01/15/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #   109   --   Adv. Proceeding 12-01451-LMI Calderin v. Cool Carriers of Florida, Inc [ECF #619] (6.5.12)

Notice of Voluntary Dissolution of Write of Garnishment on JP Morgan Chase [ECF#38] (01/09/2015)

RE PROP #   110   --   Adv Proceeding 12-01452-LMI Calderin v. Dracaena Cane Company, LLC [ECF #620] (6.5.12)

Final Default Judgment [ECF# 18] (01/15/2014)

Exhibit 8

RE PROP #    111    --    Adv. Proceeding 12-01453-LMI Calderin v. F&C Nursery, Inc [ECF #621] (6.5.12)

Notice of Voluntary Dismissal [ECF #7] (6.26.12)

RE PROP #    112    --    Adv. Proceeding 12-01454-LMI Calderin v. FFVA Mutual Insurance Co [ECF #622] (6.5.12)

Per Order [ECF #980] (12.13.13)

RE PROP #    113    --    Adv. Proceeding 12-01455-LMI Calderin v. Atlantic Fertilizer and Chemical Co. [ECF #623] (6.5.12)
Final Default Judgment [ECF# 18] (01/15/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    114    --    Adv. Proceeding 12-01456-LMI Calderin v. Green Trading, Corp [ECF #624] (6.6.12)

Plaintiff's Notice of Voluntary Dismissal, 02/10/2014 [ECF# 15]

RE PROP #    115    --    Adv. Proceeding 12-01457-LMI Calderin v. Gold Leaf Nursery, Inc [ECF #625] (6.6.12)
Per Order [ECF #1120] (2.26.15)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    116    --    Adv. Proceeding 12-01458-LMI Calderin v. Florida Power & Light Company [ECF #626] (6.6.12)

Notice of Voluntary Dismissal Without Prejudice as to Defendant Florida Power & Light Company, [ECF# 9] (01/25/2013)

RE PROP #    117    --    Adv. Proceeding 12-01459-LMI Calderin v. Bolanos Truxton, P.A. [ECF #627] (6.6.12)

Order Dismissing Adversary Proceeding with Prejudice [ECF# 26] (09/30/2015);
Adversary was settled along with Jose Bello.

RE PROP #    118    --    Adv. Proceeding 12-01460-LMI Calderin v. Home & Patio Farms, LLC [ECF #628] (6.6.12)
Final Default Judgment [ECF# 16] (01/15/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    119    --    Adv. Proceeding 12-01461-LMI Calderin v. Jose & Maria Nursery, Inc [ECF #629] (6.6.12)
Final Default Judgment [ECF# 17] (02/06/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    120    --    Adv. Proceeding 12-01462-LMI Calderin v. Kenneth's Trucking Inc [ECF #630] (6.6.12)

Plaintiff's Notice of Voluntary Dismissal, [ECF# 8] (11/21/2013)
Adversary Case Closed.  Complaint Dismissed [ECF #944] (12.9.13)

RE PROP #    121    --    Adv. Proceeding 12-01463-LMI Calderin v. Key View Express Corp [ECF #631] (6.6.12)
Final Default Judgment [ECF# 16] (01/15/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    122    --    Adv. Proceeding 12-01464-LMI Calderin v. Jose Fernandez [ECF #632] (6.6.12)

Plaintiff's Notice of Voluntary Dismissal, [ECF# 11] (12/03/2013)



Exhibit 8

RE PROP #    123    --

RE PROP #    124    --    Adv. Proceeding 12-01466-LMI Calderin v. Kerry's Nursery, Inc. [ECF #634] (6.6.12)

Per Order [ECF #887] (5.21.13)

RE PROP #    125    --    Adv. Proceeding 12-01467-LMI Calderin v. Jose Beltran [ECF #635](6.6.12)

Plaintiff's Notice of Voluntary Dismissal, [ECF# 17] (08/31/2015)

RE PROP #    126    --    Adv. Proceeding 12-01468-LMI Calderin v. Florida Potting Soils, Inc [ECF #636] (6.6.12)

As per Order, 02/16/2016 [ECF# 1168]

RE PROP #    127    --    Adv. Proceeding 12-01469-LMI Calderin v. HLB Gravier, LLP [ECF #637] (6.6.12)

Per Order [ECF #896] (6.14.13)

RE PROP #    128    --    Adv. Proceeding 12-01470-LMI Calderin v. Helena Chemical Company  [ECF #638]
(6.6.12)

Per Order [ECF #1103] (12.29.14)

RE PROP #    129    --    Adv Proceeding 12-01471-LMI Calderin v. Heavenly Rainbow Farms LLC [ECF #639]
(6.6.12)
Final Default Judgment, [ECF# 17] (01/15/2014)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    130    --    Adv. Proceeding 12-01472-LMI Calderin v. Guti Guzman Trucking Corp [ECF #640]
(6.6.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice as to Defendant Guti Guzman
Trucking Corp. [ECF# 8] (01/28/2013)

RE PROP #    131    --    Adv. Proceeding 12-01473-LMI Calderin v. Growing Fast Liners & Plants Inc [ECF #641]
(6.6.12)

Notice of Stipulated Dismissal with Prejudice [ECF# 11] (10/14/2014)

RE PROP #    132    --    Adv. Proceeding 12-01474-LMI Calderin v. Andrew Hauling, Inc [ECF #642] (6.7.12)

Per Order [ECF #918] (9.23.13)

RE PROP #    133    --    Adv. Proceeding 12-01475-LMI Calderin v. Chary Nursery [ECF #643] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice [ECF #4] (08/15/2012)

RE PROP #    134    --    Adv. Proceeding  12-01476.-LMI Calderin v. Carroll Fulmer Logistics Corporation [ECF
#644] (6.7.12)

Per Order [ECF #896] (6.14.13)

RE PROP #    135    --    Adv. Proceeding 12-01477-LMI  Calderin v. Astra Supply Chain, LLC [ECF #645]
(6.7.12)

Per Order [ECF #1080] (7.21.14)

RE PROP #    136    --    Adv. Proceeding 12-01478-LMI  Calderin v. Diaz Family Nursery, Inc [ECF #646]
(6.7.12)

Plaintiff's Notice of Voluntary Dismissal, 01/02/2014 [ECF# 9].

Exhibit 8

RE PROP #    137    --    Adv. Proceeding 12-01479-LMI Calderin v. D.J.'s Pallet & Recycling [ECF #647] (6.7.12)

Per Order [ECF #896] (6.14.13)

RE PROP #    138    --    Adv. Proceeding 12-01480-LMI Calderin v. Evergrace, Inc [ECF #648] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal, 11/27/2013 [ECF# 8]

RE PROP #    139    --    Adv. Proceeding 12-01481-LMI Calderin v. Greenlife Nursery, Inc. [ECF #649] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 03/04/2013 [ECF# 7].

RE PROP #    140    --    Adv. Proceeding 12-01482 Calderin v. American Express [ECF #651] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 12/10/2012 [ECF# 8]

RE PROP #    141    --    Adv. Proceeding 12-01483-LMI Calderin v. Ceiba Nursery Inc [ECF #652] (6.7.12)
Notice of Voluntary Dissolution of Writ of Garnishment on Community Bank of Florida, 01/30/2015 [ECF# 33]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    142    --    Adv. Proceeding 12-01484-LMI  Calderin v. Comdata Network, Inc [ECF #653] (6.7.12)

Per Order [ECF #834] (12.20.12)

RE PROP #    143    --    Adv. Proceeding 12-01485  Calderin v. The Apex Group [ECF #654] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal, 11/27/2013 [ECF# 7]

RE PROP #    144    --    Adv. Proceeding 12-01486-LMI Calderin v. Behlen Manufacturing Co [ECF #655] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 12/10/2012 [ECF# 7]

RE PROP #    145    --    Adv. Proceeding 12-01487-LMI  Calderin v. Penske Truck Leasing Corporation [ECF #656] (6.7.12)

Order on 9019 Motion [ECF #834] (12.20.12)

RE PROP #    146    --    Adv. Proceeding  12-01489-LMI Calderin v. First Foliage Texas LLC [ECF #657] (6.7.12)
Final Default Judgment, 01/24/2014 [ECF# 16]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    147    --    Adv. Proceeding 12-01490-LMI  Calderin v. La Paz Nursery, Inc [ECF #658] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 06/11/2014 [ECF# 14]

RE PROP #    148    --    Adv. Proceeding 12-01492-LMI Calderin v. Living Colors Nursery, Inc [ECF #659] (6.7.12)

Order on 9019 Motion [ECF #887] (5.21.13)

RE PROP #    149    --    Adv. Proceeding 12-01493-LMI Calderin v. Integracolor, Ltd [ECF #660] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 12/19/2012 [ECF# 6]

Exhibit 8

RE PROP #    150    --    Adv. Proceeding 12-01495-LMI Calderin v. Landstar Inway, Inc. [ECF #661] (6.7.12)

Order on 9019 Motion [ECF #1038] (4.2.14)

RE PROP #    151    --    Adv. Proceeding 12-01496-LMI Calderin v. L.M.L. Transportation, Inc. [ECF #662] (6.7.12)
Final Default Judgment, 01/15/2014 [ECF# 16]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    152    --    Adv. Proceeding 12-01497-LMI Calderin v. Triplets & Sarah, Inc [ECF #663] (6.7.12)
Pending entry of Final Default Judgment

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    153    --    Adv. Proceeding 12-01498 Calderin v. Masterpiece Flower Company, LLC [ECF #664] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 11/26/2012 [ECF# 6]

RE PROP #    154    --    Adv. Proceeding 12-01499-LMI  Calderin v. Multi Packaging Solutions, Inc [ECF #665] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 11/26/2012 [ECF# 6]

RE PROP #    155    --    Adv. Proceeding 12-01500-LMI  Calderin v. O.D. Cane Plants, Inc [ECF #666] (6.7.12)
Clerk's Entry of Final Default, Judgment, 7/6/2016 [ECF# 28]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    156    --    Adv. Proceeding 12-01501-LMI Calderin v.  Opa-Locka Pallets, Inc. [ECF #667] (6.7.12)

Final Default Judgment, 01/24/2014 [ECF# 16] - $64,518
Settlement Agreement $22,500 - Order on 9019 motion [ECF #1199] (5.11.16)

RE PROP #    157    --    Adv. Proceeding  12-01502-LMI Calderin v. Ornamental Trading, LLC [ECF #668] (6.7.12)

Order Granting Motion for Final Judgment and Request for Costs, 01/24/2014 [ECF# 17]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    158    --    Adv. Proceeding  12-01503-LMI Calderin v. Pedro Gonzalez [ECF #669] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal, 08/31/2015 [ECF# 12]

RE PROP #    159    --    Adv. Proceeding 12-01504-LMI Calderin v.  Winfield Solutions, LLC d/b/a Prosource One [ECF #670] (6.7.12)

Notice of Voluntary Dismissal with Prejudice of Amended Complaint and Counterclaim, 01/13/2014 [ECF# 11]

Page:    21

Exhibit 8

RE PROP #    160  --  Adv. Proceeding  12-01505-LMI  Calderin v. Prospero Capital Partners, LLC [ECF #671] (6.7.12)
Clerk's Entry of Default, 03/29/2013 [ECF# 7]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    161  --  Adv. Proceeding  12-01506-LMI  Calderin v. R & D Tranport Serv. Inc [ECF #672] (6.7.12)
Final Default Judgment, 01/24/2014 [ECF# 18]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    162  --  Adv. Proceeding 12-01507-LMI  Calderin v.  Race Way Transportation Inc [ECF #673] (6.7.12)

Order on 9019 Motion [ECF #980] (12.13.13.)

RE PROP #    163  --  Adv. Proceeding 12-01508-LMI Calderin v. Raffinato Partners, Inc [ECF #674] (6.7.12)
Order Granting Motion for Default Judgement [ECF #12] (3.25.16)

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    164  --  Adv. Proceeding  12-01509-LMI Calderin v. Renny Logistics, Inc [ECF #675] (6.7.12)
Final Default Judgment, 02/07/2014[ ECF# 17]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    165  --  Adv. Proceeding 12-01510-LMI Calderin v. Reynalda Guevara [ECF #676] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 06/11/2014 [ECF# 10]

RE PROP #    166  --  Adv. Proceeding 12-01513-LMI Calderin v. Ros-Ry Management Company, LLC [ECF #677] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal, 11/21/2013 [ECF# 8]

RE PROP #    167  --  Adv. Proceeding  12-01521-LMI Calderin v. Rulizali Nursery, Inc [ECF #678] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 06/11/2014 [ECF# 14]

RE PROP #    168  --  Adv. Proceeding 12-01523-LMI Calderin v. Rywell Associates, L.P [ECF #679] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 06/11/2014 [ECF# 14]

RE PROP #    169  --  Adv. Proceeding 12-01524-LMI Calderin v. Sandy Nursery LLC [ECF #680] (6.7.12)
Final Default Judgment, 11/22/2013 [ECF# 17]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    171  --  Adv. Proceeding  12-01526-LMI Calderin v. South Point Express Corp [ECF #682] (6.7.12)
FInal Default Judgment, 11/22/2013 [ECF# 16]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #    172  --  Adv. Proceeding 12-01527-LMI Calderin v. Sunshine Horticulture, LLC [ECF #683] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal, 11/08/2013 [ECF# 11]

Exhibit 8

RE PROP #   173   --   Adv. Proceeding 12-01528-LMI Calderin v. Tire Masters International, L.L.C [ECF # 684 ] (6.7.12)

Plaintiff's Notice of Voluntary Dismissal, 11/06/2013 [ECF# 18]

RE PROP #   174   --   Adv. Proceeding 12-01529-LMI Calderin v. Jose Raul Perez d/b/a Topiary Gardens Nursery [ECF #685] (6.7.12)

Complaint Dismissed [ECF #1124] (4.6.15)

RE PROP #   175   --   Adv. Proceeding 12-01530-LMI Calderin v. Tropical Direct of Florida LLC [ECF #686] (6.7.12)
Final Default Judgment, 11/22/2013 [ECF# 15]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

RE PROP #   176   --   Adv. Proceeding 12-01531-LMI Calderin v. Urbieta Oil, Inc [ECF #687] (6.7.12)

Order on 9019 Motion [ECF #918] (9.23.13)

RE PROP #   177   --   Adv. Proceeding 12-01532-LMI Calderin v. Valroy Liners, Inc. [ECF #688] (6.7.12)

Order on 9019 Motion [ECF #1103] (12.29.14)

RE PROP #   178   --   Adv. Proceeding 12-01533-LMI Calderin v. Vas Agricultural Supply, Inc [ECF #689] (6.7.12)

Per Order on 9019 Motion [ECF #1037] (10.2.14)

RE PROP #   179   --   Adv. Proceeding 12-01534-LMI  Calderin v. White Sand Nurseries, Inc.  [ECF #690] (6.7.12)

Per Order on 9019 Motion [ECF #1037] (4.2.14)

RE PROP #   180   --   Adv. Proceeding 12-01536-LMI Calderin v. Keith D. St. Germain d/b/a Keith St. Germain Nursery [ECF #691] (6.8.12)

Plaintiff's Notice of Voluntary Dismissal, 01/10/2013 [ECF# 7]

RE PROP #   181   --   Adv. Proceeding 12-01537-LMI  Calderin v. Omega Farms [ECF #692] (6.8.12)

Per Order on 9019 Motion [ECF #978] (12.9.13)

RE PROP #   182   --   Adv. Proceeding 12-01538-LMI  Calderin v. Orion Trading Group [ECF #693] (6.8.12)

Per Order on 9019 Motion [ECF #1052] (4.29.14)

RE PROP #   183   --   Adv. Proceeding 12-01539-LMI  Calderin v. Logistics Transportation Services, Inc [ECF #694] (6.8.12)

Per Order on 9019 Motion [ECF #896] (6.14.13)

RE PROP #   184   --   Adv. Proceeding 12-01540-LMI Calderin v. New Jersey Auto Parts Inc. [ECF #695] (6.8.12)

Plaintiff's Notice of Voluntary Dismissal, 10/05/2012 [ECF# 7]

RE PROP #   185   --   Adv. Proceeding 12-01541-LMI  Calderin v. Yanfran Logistics, Corp [ECF #696] (6.8.12)
Final Default Judgment, 11/22/2013 [ECF# 15]

Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16)

Exhibit 8

RE PROP #    186    --    Adv. Proceeding 12-01542-LMI  Calderin v. Premium Assignment Corporation [ECF #699] (6.8.12)

Stipulation of Dismissal with Prejudice, 12/20/2012 [ECF# 10]

RE PROP #    187    --    Adv. Proceding 12-01543-LMI  Calderin v. Richards Tractors & Implements, Inc [ECF #700] (6.8.12)

Plaintiff's Notice of Voluntary Dismissal, 11/06/2013 [ECF# 16]

RE PROP #    188    --    Adv. Proceeding 12-01545-LMI  Calderin v. Sprintcom, Inc [ECF #702] (6.8.12)

Plaintiff's Notice of Voluntary Dismissal, 11/06/2013 [ECF# 7]; This adversary was settled along with STS Telecom, LLC and money was applied to STS.

RE PROP #    189    --    Adv. Proceeding 12-01546-LMI  Calderin v. STS Telecom, LLC [ECF #703] (6.8.12)

Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 11/26/2012 [ECF# 6]

RE PROP #    190    --    Adv. Proceeding 12-01547-LMI  Calderin v. Summit Plastic Company [ECF #704] (6.8.12

Plaintiff's Notice of Voluntary Dismissal, 11/26/2012 [ECF# 5]

RE PROP #    191    --    Adv. Proceeding 12-01548-LMI  Calderin v. Sunoco, Inc. [ECF #705] (6.8.12)

Plaintiff's Notice of Voluntary Dismissal, 11/21/2013 [ECF# 9]

RE PROP #    192    --    Adv. Proceeding 12-01549-LMI  Calderin v. Beecher Carlson of Florida, Inc. f/k/a T.R. Jones & Company [ECF #706] (6.8.12)

Plaintiff's Notice of Voluntary Dismissal, 11/26/2012 [ECF# 5]

RE PROP #    193    --    Adv. Proceeding 12-01550-LMI  Calderin v. UnitedHealthcare Insurance Company [ECF #707] (6.8.12)

As per Order, 04/29/2014 [ECF# 1052]; Settlement was included with Neighborhood Health Partnership for $11,250.00

RE PROP #    194    --    Adv. Proceeding 12-01551-LMI  Calderin v. United Nursery Corp [ECF #708] (6.8.12)

Per Order on 9019 Motion [ECF #1029] (3.6.14)

RE PROP #    195    --    Adv. Proceeding 12-01552-LMI  Calderin v. Windy Hill Foliage, Inc [ECF #709] (6.8.12)

Per Order on 9019 Motion [ECF #978] (12.9.13)

RE PROP #    196    --    Adv. Proceeding 12-01553-LMI  Calderin v. Redland Farms, Inc. [ECF #710] (6.8.12)

Adversersary Case Closed.  Complaint Dismissed. [ECF #1175] (3.3.16)

RE PROP #    197    --    Adv. Proceeding 12-01554-LMI  Calderin v. Kenneth St. Germain [ECF #711] (6.8.12)

Per Order on 9019 Motion [ECF #978] (12.9.13)

Exhibit 8

| RE PROP # | 198 | -- | Adv. Proceeding 12-01555-LMI Calderin v. Taiwan Plant Corporation [ECF #712] (6.8.12) |
| | | | Plaintiff's Notice of Voluntary Dismissal, 11/08/2013 [ECF# 14] |
| RE PROP # | 199 | -- | Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606] |
| | | | As per Order, 04/29/2014 [ECF# 1052] |
| RE PROP # | 200 | -- | Adv. Proceeding 12-01465-LMI Calderin v. Kerry's Bromeliad Nursery, Inc. [ECF# 633] |
| | | | Plaintiff's Notice of Voluntary Dismissal, 12/13/2013 [ECF# 11]; Adversary was settled with Kerry's Nursery, Inc. for $30,000.00. See asset #124 |
| RE PROP # | 201 | -- | Adv. Proceeding 12-01556-LMI Calderin v. Railroad Nursery, Inc. [ECF# 713] |
| | | | Plaintiff's Notice of Voluntary Dismissal, 03/22/2013 [ECF# 9] |
| RE PROP # | 202 | -- | Adv. Proceeding 12-01557-LMI Calderin v. Steven Sues [ECF# 714] |
| | | | As per Order, 03/28/2013 [ECF# 859] |
| RE PROP # | 203 | -- | Adv. Proceeding 12-01562-LMI Calderin v. John Deere Risk Protection, Inc. |
| | | | As per Order, 04/02/2014 [ECF# 1038] |
| RE PROP # | 204 | -- | Adv. Proceeding 12-01588-LMI Calderin v. Home Depot Credit Service [ECF# 721] |
| | | | Plaintiff's Notice of Voluntary Dismissal, 09/20/2013 [ECF# 8] |
| RE PROP # | 205 | -- | Adv. Proceeding 12-01590-LMI Calderin v. Harrell's Inc. [ECF# 723] |
| | | | As per Order, 05/07/2014 [ECF# 1055] |
| RE PROP # | 206 | -- | Adv. Proceeding 12-01591 Calderin v. San Miguel Nursery Corporation [ECF# 724] |
| | | | Default Final Judgment, 10/18/2012 [ECF# 14] |
| RE PROP # | 207 | -- | Adv. Proceeding 12-01592-LMI Calderin v. United Nursery Corp. [ECF# 726] |
| | | | Adversary Case Closed.  Complaint Dismissed [ECF# 1114] (2.13.15) |
| RE PROP # | 208 | -- | Adv. Proceeding 12-01776-LMI Calderin v. CTI International Ltd. [ECF# 741] |
| | | | As per Order, 12/09/2013 [ECF# 978] |
| RE PROP # | 209 | -- | Adv. Proceeding 12-01862-LMI Calderin v. Amerigas Propane [ECF# 763] |
| | | | Plaintiff's Notice of Voluntary Dismissal, 12/03/2013 [ECF# 14] |
| RE PROP # | 210 | -- | Adv. Proceeding 12-01863-LMI Calderin v. A & E Nursery, Inc. [ECF# 764] |
| | | | Order on 9019 Motion [ECF #1052] (4.29.14) |
| | | | Notice of abandonment balance of settlement pmt [ECF #1264] |
| RE PROP # | 211 | -- | Adv. Proceeding 12-01864-LMI Calderin v. Arirosy Inc. [ECF# 765] |
| | | | As per Order, 04/02/2014 [ECF# 1038] |
| RE PROP # | 212 | -- | Adv. Proceeding 12-01865-LMI Calderin v. Ave Maria Nursery LLC [ECF# 766] |
| | | | Complaint Dismissed [ECF #1176] (3.3.16) |

Exhibit 8

RE PROP #   213  --  Adv. Proceeding 12-01866-LMI Calderin v. B & K Cutting, Inc. [ECF# 767]

    Complaint dismissed , 08/27/2013 [ECF# 911]

RE PROP #   214  --  Adv. Proceeding 12-01893-LMI Calderin v. Sun & Shade Foliage d/b/a My Too Sprouts [ECF# 773]

    As per Order, 05/21/2013 [ECF# 887]

RE PROP #   215  --  Adv. Proceeding 12-01894-LMI Calderin v. JNL Transportation Inc. [ECF# 774]

    As per Order, 09/23/2013 [ECF# 918]

RE PROP #   216  --  Adv. Proceeding 12-01895-LMI Calderin v. Kadre, LLC [ECF# 775]

    Plaintiff's Notice of Voluntary Dismissal, 01/16/2013 [ECF# 8]

RE PROP #   217  --  Adv. Proceeding 12-01896-LMI Calderin v. Neighborhood Health Partnership [ECF# 776]

    As Per Order, 04/29/2014 [ECF# 1052]; Settlement was included with UnitedHealth Care Insurance Company for $11,250.00

RE PROP #   218  --  Adv. Proceeding 12-01900-LMI Calderin v. B.W.I Companies [ECF# 778]

    As per Order, 12/29/2014 [ECF# 1103]

RE PROP #   219  --  Adv. Proceeding 12-01901-LMI Calderin v. FCCI Insurance Group [ECF# 779]

    Plaintiff's  Notice of Voluntary Dismissal, 11/12/2013 [ECF# 8]

RE PROP #   220  --  Adv. Proceeding 12-01902-LMI Calderin v. Balmor Transport, Inc. [ECF# 780]

    As per Order, 07/21/20014 [ECF# 1080]

RE PROP #   221  --  Adv. Proceeding 12-01903-LMI Calderin v. Bartola Investment Corporation [ECF# 781]

    As per Order, 12/20/2012 [ECF# 834]

RE PROP #   222  --  Order Granting Motion to Compromise Controversy, 12/20/2012 [ECF# 834]

RE PROP #   223  --  Adv. Proceeding 12-01904-LMI Calderin v. Bill Hunt Company, LLC [ECF# 782]

    Plaintiff's Notice of Voluntary Dismissal, 11/21/2013 [ECF# 10]

RE PROP #   224  --  Adv. Proceeding 12-01905-LMI Calderin v. Color Spot Nurseries, Inc. [ECF# 783]

    Final Default Judgment, 02/07/2014 [ECF# 17]

RE PROP #   225  --  Adv. Proceeding 12-01906-LMI Calderin v. Crop Production Services [ECF# 784]

    Plaintiff's Notice of Voluntary Dismissal, 10/10/2012 [ECF# 5]

RE PROP #   226  --  Adv. Proceeding 12-01907-LMI Calderin v. DeLeon Broomeliads, Inc [ECF# 785]

    As per Order, 03/28/2013 [ECF# 859]

RE PROP #   227  --  Adv. Proceeding 12-01908-LMI Calderin v. E-Z Shipper Racks, Inc. [ECF# 786]

    As per Order, 04/02/2014 [ECF# 1037]

RE PROP #   228  --  Adv. Proceeding 12-01909-LMI Calderin v. G.I. Trucking Corp. [ECF# 786]

    As per Order, 04/02/2014 [ECF# 1037]

RE PROP #   229  --  Adv. Proceeding 12-01910-LMI Calderin v. Hampshire Farms [ECF# 788]

    Plaintiff's Notice of Voluntary Dismissal, 10/04/2012 [ECF# 7]

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 230 | -- | Adv. Proceeding 12-01911-LMI Calderin v. Container Centralen, Inc. [ECF# 789] |
| | | | As per Order, 12/29/2014 [ECF# 1103] |
| RE PROP # | 231 | -- | Adv. Proceeding 12-01912-LMI Calderin v. Foremostco [ECF# 790] |
| | | | As per Order, 04/02/2014 [ECF# 1037] |
| RE PROP # | 232 | -- | Adv. Proceeding 12-02164-LMI Calderin v. Velour Manufacturing Co. [ECF# 821] |
| | | | Plaintiff's Notice of Voluntary Dismissal, 11/07/2013 [ECF# 9] |
| RE PROP # | 233 | -- | Adv. Proceeding 13-01033-LMI Calderin v. ALMT International Corp. d/b/a Sunoco Gas Station [ECF# 842]<br>Final Default Judgment, 2/19/2016 [ECF# 16] |
| | | | Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16) |
| RE PROP # | 234 | -- | Adv. Proceeding 13-01144-LMI Calderin v. Jose Bello [ECF# 854] |
| | | | As per Order, 07/21/2014 [ECF# 1080] |
| RE PROP # | 235 | -- | Order Granting Motion to Compromise Controversy, 05/21/2013 [ECF# 887] |
| RE PROP # | 236 | -- | As per Order, 05/07/2014 [ECF# 1055] |
| RE PROP # | 237 | -- | Funds received in response to Demand Letter |
| RE PROP # | 238 | -- | Funds received in response to Demand Letter |
| RE PROP # | 239 | -- | Funds received in response to Demand Letter |
| RE PROP # | 240 | -- | Funds received in response to Demand Letter |
| RE PROP # | 241 | -- | Funds received in response to Demand Letter |
| RE PROP # | 242 | -- | Funds received in response to Demand Letter |
| RE PROP # | 243 | -- | Funds received in response to Demand Letter |
| RE PROP # | 244 | -- | Per Order [ECF #887] 5.21.13 |
| RE PROP # | 245 | -- | Funds received in response to Demand Letter |
| RE PROP # | 246 | -- | Funds received in response to Demand Letter |

Initial Projected Date of Final Report (TFR): 12/31/2014          Current Projected Date of Final Report (TFR): 09/30/2016

**Page:** 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/13 | | Transfer from Acct # xxxxxx7288 | Transfer of Funds | 9999-000 | $379,360.03 | | $379,360.03 |
| 02/04/13 | | Meland Russin and Budwick | Adversary Proceeding posting reversed on 7-29-14<br><br>Adv. Proceeding 12-01544-LMI Calderin v. Silver Vase, Inc [ECF #701] (6.8.12) Per Order on 9019 Motion [ECF #859] (3.28.13) | 1249-000 | $10,000.00 | | $389,360.03 |
| 02/13/13 | 95 | InStock Services, Inc 128 Holiday Court, Suite 105 Franklin, TN 37067 | Settlement Funds Order [ECF#859] - Adversary Case 12-01899 | 1249-000 | $49,999.98 | | $439,360.01 |
| 02/13/13 | 198 | Taiwan Plant Corp 12120 Stockton RD Moorpark, CA 93021 | Settlement Funds Adversary Case 12-01555-LMI Calderin v. Taiwan Plant Corporation [ECF# 712]<br><br>Plaintiff's Notice of Voluntary Dismissal, 11/08/2013 [ECF# 14] | 1249-000 | $8,000.00 | | $447,360.01 |
| 02/26/13 | 10001 | Dresnick, Rodriguez & Perry, P.A. One Datran Center Suite 1610 9100 S. Dadeland Blvd. Miami, Florida 33156 | Mediation Services ECF #753 | 3721-000 | | $300.00 | $447,060.01 |
| 02/26/13 | 10002 | Dresnick, Rodriguez & Perry, P.A. One Datran Center Suite 1610 9100 S. Dadeland Blvd. Miami, Florida 33156 | Mediation Services Retention as Mediator in Calderin, as Trustee v. Urbieta Oil - ECF # 753 | 3721-000 | | $300.00 | $446,760.01 |
| 02/28/13 | 195 | Windy Hill Foliage, Inc. PO Box 839 10449 Day Road Marshfield, WI 54449 | Preference Demand Adv. Proceeding 12-01552-LMI Calderin v. Windy Hill Foliage, Inc Per Order on 9019 Motion [ECF # 978] (12.9.13) | 1249-000 | $26,000.00 | | $472,760.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

Page Subtotals: $473,360.01    $600.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/13 | 214 | Michael Uzquiano | Preference Demand ECF #773 - Sun and Shade Foliage dba Too Sprouts<br><br>As per Order, 05/21/2013 [ECF# 887] | 1249-000 | $8,000.00 | | $480,760.01 |
| 02/28/13 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue #14 Miami, Florida 33130 | Adversary Complaint Fee Ozland LLC | 2700-000 | | $293.00 | $480,467.01 |
| 03/13/13 | 197 | Bryan St. Germain Nursery 18290 SW 254th Street Homestead, Florida 33031 | Adversary Proceeding Adv. Proceeding 12-01554-LMI Calderin v. Kenneth St. Germain [ECF #711] (6.8.12)<br><br>Per Order on 9019 Motion [ECF #978] (12.9.13) | 1249-000 | $15,000.00 | | $495,467.01 |
| 03/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $562.96 | $494,904.05 |
| 03/26/13 | 99 | David Burroughs Citi Business Services 3800 Citibank Center Dr. G-3-4 Tampa, Florida 33610 | Settlement Funds 12-01440-LMI Calderin v. Citi Business Services, LLC. [ECF #608] (6.5.12) As per Order [ECF# 896] (06/14/2013) | 1249-000 | $20,000.00 | | $514,904.05 |
| 03/28/13 | 162 | Raceway Transportation | Adversary Proceeding Order on 9019 Motion [ECF #980] (12.13.13) | 1249-000 | $1,750.00 | | $516,654.05 |
| 03/29/13 | 94 | Meland Russin and Budwick 3200 Southeast Financial Center 200 South Biscayne Boulevard Miami, Florida 33131 | Adversary Proceeding Adv. Proceeding 12-01544-LMI Calderin v. Silver Vase, Inc [ECF #701] (6.8.12)<br><br>Per Order on 9019 Motion [ECF #859] (3.28.13) | 1249-000 | $10,000.00 | | $526,654.05 |

Page Subtotals: $54,750.00    $855.96

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/13 | 124 | Kerry's Nursery DBA Twyford International 4051 Fudge Road Apopka, Florida 32703 | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $529,654.05 |
| 04/08/13 | 94 | Meland Russin and Budwick 3200 Southeast Financial Center 200 South Biscayne Boulevard Miami, Florida 33131 | Adversary Proceeding Adv. Proceeding 12-01544-LMI Calderin v. Silver Vase, Inc [ECF #701] (6.8.12) Per Order on 9019 Motion [ECF #859] (3.28.13) | 1249-000 | $10,000.00 | | $539,654.05 |
| 04/10/13 | 173 | Tire Masters | Settlement Funds Adv. Proceeding 12-01528-LMI Calderin v. Ire Masters International, LLC [ECF# 684] Plaintiff's Notice of Voluntary Dismissal, 11/06/2013 [ECF# 18] | 1249-000 | $3,161.53 | | $542,815.58 |
| 04/11/13 | 10003 | GlassRatner Advisory & Capital Group, LLC 1101 Brickell Avenue Suite S-503 Miami, FL 33131 | Compensation of Fees - Accountants for Trustee for the period of January 23, 2013 through October 31, 2012 per ECF # 846 | 3410-000 | | $143,162.50 | $399,653.08 |
| 04/11/13 | 10004 | GlassRatner Advisory & Capital Group, LLC 1101 Brickell Avenue Suite S-503 Miami, FL 33131 | Reimbursement of Costs - Accountants for Trustee for the period of January 23, 2013 through October 31, 2012 per ECF #846 | 3420-000 | | $202.03 | $399,451.05 |
| 04/15/13 | 10003 | GlassRatner Advisory & Capital Group, LLC 1101 Brickell Avenue Suite S-503 Miami, FL 33131 | Compensation of Fees - Accountants for Trustee Reversal Incorrect Amount | 3410-000 | | ($143,162.50) | $542,613.55 |
| 04/15/13 | 10005 | GlassRatner Advisory & Capital Group, LLC 1101 Brickell Avenue Suite S-503 Miami, Florida 33131 | Compensation of Fees - Accountants for Trustee for the period of January 23, 2013 through October 31, 2012 (representing 50% of the fees requested) - ECF # 846 | 3410-000 | | $71,682.25 | $470,931.30 |

Page Subtotals: $16,161.53    $71,884.28

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/13 | 97 | The Bankruptcy Law Offices of James Schwitalla, PA 12954 SW 133rd Ct. Miami, Florida 33186 | Settlement Funds Adversary Case - South Florida Grower's Association - Per Order [ECF # 978] (12.9.13) | 1249-000 | $7,500.00 | | $478,431.30 |
| 04/23/13 | 162 | Raceway Transportation Inc. | Adversary Proceeds Order on 9019 Motion [ECF #980] (12.13.13) | 1249-000 | $1,750.00 | | $480,181.30 |
| 04/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $744.22 | $479,437.08 |
| 04/29/13 | 183 | Logistics Transportation Services, Inc. 23171 Mills Rd. Porter, TX 77365 | Settlement Funds Adv. Proceeding 12-01539-LMI Calderin v. Logistics Transportation Services, Inc [ECF #694] (6.8.12) Per Order on 9019 Motion [ECF #896] (6.14.13) | 1249-000 | $2,171.67 | | $481,608.75 |
| 05/03/13 | 148 | Living Colors Nursery Inc. | Adversary Proceeding Order on 9019 Motion Re: Living Colors [ECF # 887] (5.21.13) | 1249-000 | $1,000.00 | | $482,608.75 |
| 05/03/13 | 124 | Kerry's Nursery DBA Twyford International 4051 Fudge Road Apopka, Florida 32703 | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $485,608.75 |
| 05/13/13 | 127 | HLB Gravier Michael Lascelle, P.A. 888 Brickell Key Drive - Suite 2701 Miami, Florida 33131 | Adversary Proceeding HLB Gravier Per Order [ECF #896] (.14.13) | 1249-000 | $35,000.00 | | $520,608.75 |
| 05/14/13 | 176 | Urbieta Oil Inc. 9701 NW 89th Ave. Medley, Florida 33178 | Adversary Proceeding Order on 9019 Motion [ECF #918] (9.23.13) | 1249-000 | $15,000.00 | | $535,608.75 |

Page Subtotals: $65,421.67    $744.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/13 | 215 | JNL Transportation RKE Law Group 672 E. Hallandale Beach Blvd. Hallandale Beach, Florida 33009 | Settlement Funds Adv. Proceeding, Calderin v. JNL Transport ECF # 774 As per Order, 09/23/2013 [ECF# 918] | 1249-000 | $2,000.00 | | $537,608.75 |
| 05/20/13 | 183 | LBI 23171 Mills Rd. Porter, Texas 77365 | Adversary Proceeding Adv. Proceeding 12-01539-LMI Calderin v. Logistics Transportation Services, Inc [ECF #694] (6.8.12) Per Order on 9019 Motion [ECF #896] (6.14.13) | 1249-000 | $2,171.67 | | $539,780.42 |
| 05/28/13 | 172 | Sunshine Horticulture, LLC 3119 West Kelley Park Road Apopka, Florida 32712 | Settlement Funds Adv. Proceeding 12-01527-LMI Calderin v. Sunshine Horticulture, LLC [ECF# 683] Plaintiff's Notice of Vuluntary Dismissal, 11/08/2013 [ECF# 11] | 1249-000 | $4,000.00 | | $543,780.42 |
| 05/28/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $749.93 | $543,030.49 |
| 05/29/13 | 124 | Kerry's Nursery, Inc. DBA Twyford International 4051 Fudge Road Apopka, Florida 32703 | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $546,030.49 |
| 06/05/13 | 187 | Sapurstein & Bloch, P.A. 9700 South Dixie Highway - Suite 1000 Miami, Florida 33156 | Settlement Funds Adv. Proceeding 12-01543-LMI Calderin v. Ricahrd Tractors & Implements, Inc. [ECF# 700] Plaintiff's Notice of Voluntary Dismissal, 11/06/2013 [ECF# 16] | 1249-000 | $9,000.00 | | $555,030.49 |

Page Subtotals:                 $20,171.67          $749.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/13 | 10008 | Steven Sues<br>395 Blossom Lane<br>Orange, Ohio 44022 | Administrative Expenses<br>Order granting Trustee's Motion to Pay Administrative Expenses for Out-of-Town Non-Party Deponent's Travel Costs [ECF # 226] (5.10.13) in Adv. Proceeding 10-03591-LMI Calderin v. Insurance for Agriculture, LLC et al [ECF #136] (9.13.10) | 2990-000 | | $993.39 | $554,037.10 |
| 06/13/13 | 10006 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Drive<br>Suite 300<br>Miami, Florida 33131 | Second Interim Application for Compensation and Reimbursement of Expenses (80% of fees requested) per Court Order [ECF # 894] for period covering November 1, 2012 through and including April 30, 2013. | 3110-000 | | $133,472.80 | $420,564.30 |
| 06/13/13 | 10007 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Drive<br>Suite 300<br>Miami, Florida 33131 | Second Interim Application for Compensation and Reimbursement of Expenses (100% of expenses requested) per Court Order [ECF # 894] for period covering November 1, 2012 through and including April 30, 2013. | 3120-000 | | $9,077.03 | $411,487.27 |
| 06/17/13 | 10009 | Litigation Resolution, Inc.<br>169 East Flagler Street<br>Suite 1229<br>Miami, Florida 33131 | Mediation Services<br>per Court Order # 876 | Mediation Services rendered 05.16.2013 in Adversary Proceeding #12-01543-LMI [Richards Tractors & Implements] | 3721-000 | | $300.00 | $411,187.27 |
| 06/17/13 | 10010 | Salmon & Dulberg<br>Biscayne Building | Suite 620<br>19 W. Flagler Street<br>Miami, Florida 33130 | Mediation Services<br>per Court Order ECF # 876 | Adversary Proceeding: Calderin v. St. Germain | 3721-000 | | $312.50 | $410,874.77 |

Page Subtotals: $0.00 $144,155.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/13 | 10011 | Litigation Resolution, Inc. 169 East Flagler Street Suite 1229 Miami, Florida 33131 | Mediation Services per Court Order ECF # 876 | Charges Incurred for: Calderin v. Taiwan Plant Corp. ($24) Calderin v. Consolidated Foam ($24) Calderin v. Growing Fast Liners & Plants, Inc. ($21) | 3722-000 | | $69.00 | $410,805.77 |
| 06/21/13 | 124 | Kerry's Nursery, Inc. 4051 Fudge Road Apopka, Florida 32703 | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $413,805.77 |
| 06/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $766.00 | $413,039.77 |
| 06/27/13 | 138 | Evergrace, Inc. | Settlement Funds Adv. Proceeding Calderin v. Evergrace, Inc. ECF# 648  Plaintiff's Notice of Voluntary Dismissal, 11/27/2013 [ECF# 8] | 1249-000 | $4,000.00 | | $417,039.77 |
| 06/28/13 | 131 | Growing Fast Liner & Plants | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI  Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $417,789.77 |
| 07/02/13 | 183 | Logistics Transportation Services, Inc. | Adversary Proceeding Adv. Proceeding 12-01539-LMI Calderin v. Logistics Transportation Services, Inc [ECF #694] (6.8.12)  Per Order on 9019 Motion [ECF #896] (6.14.13) | 1249-000 | $2,171.67 | | $419,961.44 |

Page Subtotals: $9,921.67   $835.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/05/13 | 124 | Kerry's Nursery, Inc.<br>4051 Fudge Road<br>Apopka, Florida 32703 | Adversary Proceeding<br>Adv. Proceedings Kerry's Nursery<br>Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $422,961.44 |
| 07/08/13 | 10011 | Litigation Resolution, Inc.<br>169 East Flagler Street<br>Suite 1229<br>Miami, Florida 33131 | Mediation Services Reversal<br>Incorrect amount. | 3722-000 | | ($69.00) | $423,030.44 |
| 07/08/13 | 10010 | Salmon & Dulberg<br>Biscayne Building | Suite 620<br>19 W. Flagler Street<br>Miami, Florida 33130 | Mediation Services Reversal<br>Incorrect amount. | 3721-000 | | ($312.50) | $423,342.94 |
| 07/08/13 | 10012 | Salmon & Dulberg Dispute Resolution<br>19 West Flagler Street<br>Suite 620<br>Miami, Florida 33130 | Mediation Services<br>per Court Order [ECF # 806] | 3721-000 | | $300.00 | $423,042.94 |
| 07/18/13 | 215 | Reyes, Kontos & Ehrenreich, PL Trtee | Settlement Funds<br>Adv. Proceeding, Calderin v.<br>JNL Transportation, Inc. ECF # 774<br><br>As per Order, 09/23/2013<br>[ECF# 918] | 1249-000 | $1,750.00 | | $424,792.94 |
| 07/22/13 | 10013 | Litigation Resolution, Inc.<br>169 East Flagler Street<br>The Alfred Dupont Building<br>Suite 1229<br>Miami, Florida 33131 | Mediation Services<br>ECF # 806<br><br>Adversary Proceeding # 12-01473-LMI<br>Jacqueline Calderin, Trustee v.<br>Growing Fast Liners & Plants, Inc. | 3721-000 | | $300.00 | $424,492.94 |
| 07/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $700.70 | $423,792.24 |
| 07/29/13 | 138 | Evergrace, Inc. | Settlement Funds<br>Adv. Proceeding Calderin v.<br>Evergrace, Inc. ECF# 648<br><br>Plaintiff's Notice of Voluntary Dismissal, 11/27/2013 [ECF# 8] | 1249-000 | $1,000.00 | | $424,792.24 |

Page Subtotals: $5,750.00  $919.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532                                                                 Trustee Name: Jacqueline Calderin, Trustee          Exhibit 9
Case Name: First Foliage, L.C.                                                   Bank Name: Union Bank
                                                                                 Account Number/CD#: XXXXXX7572
                                                                                 Checking
Taxpayer ID No: XX-XXX0032                                                        Blanket Bond (per case limit): $123,797,500.00
For Period Ending: 08/02/2017                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/13 | 131 | Growing Fast Liners and Plants | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI | 1249-000 | $750.00 | | $425,542.24 |
| | | | Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | | | | |
| 07/29/13 | 124 | Kerry's Nursery, Inc. | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $428,542.24 |
| 07/29/13 | 181 | Omega Farms | Adversary Proceeding Adv. Proceeding 12-01537-LMI Calderin v. Omega Farms [ECF #692] (6.8.12) | 1249-000 | $18,000.00 | | $446,542.24 |
| | | | Per Order on 9019 Motion [ECF #978] (12.9.13) | | | | |
| 08/05/13 | 10014 | Salmon & Dulberg Biscayne Building Suite 620 19 W. Flagler Street Miami, Florida 33130 | Mediation Services per Court Order ECF # 876 | Adversary Proceeding: Calderin v. St. Germain | Inv. # 19689 | 3721-000 | | $312.50 | $446,229.74 |
| 08/05/13 | 10015 | Dresnick, Rodriguez & Perry, P.A. One Datran Center Suite 1610 9100 S. Dadeland Blvd. Miami, Florida 33156 | Mediation Services per Court Order ECF # 876 | Adversary Proceeding: Calderin v. B&K Cuttings - Invoice No. 21837 | 3721-000 | | $320.18 | $445,909.56 |
| 08/12/13 | 10016 | Salmon & Dulberg Biscayne Building, Suite 620 19 W. Flagler Street Miami, Florida 33130 | Mediation Services Invoice # 19690 - Calderin v. Sun & Shade. Per Court Order [ECF # 876] | 3721-000 | | $324.00 | $445,585.56 |
| 08/12/13 | 10017 | Dresnick, Rodriguez & Perry, P.A. One Datran Center Suite 1910 9100 S. Dadeland Blvd. Miami, Florida 33156 | Mediation Services per Court Order [ECF # 876]. Invoice dated 07.25.2013. Calderin v. Landstar. | 3721-000 | | $479.46 | $445,106.10 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/13 | 10018 | Litigation Resolution Incorporated The Alfred I Dupont Building 169 East Flagler Street Suite 1229 Miami, Florida 33131 | Mediation Services per Court Order ECF # 876 \| Charges Incurred for: Calderin v. Taiwan Plant Corp. ($24) Calderin v. Consolidated Foam ($24) Calderin v. Growing Fast Liners & Plants, Inc. ($21) | 3722-000 | | $69.00 | $445,037.10 |
| 08/21/13 | 138 | Evergrace, Inc. | Settlement Funds Adv. Proceeding Calderin v. Evergrace, Inc. ECF# 648  Plaintiff's Notice of Voluntary Dismissal, 11/27/2013 [ECF# 8] | 1249-000 | $3,000.00 | | $448,037.10 |
| 08/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $628.51 | $447,408.59 |
| 08/28/13 | 124 | Kerry's Nursery, Inc. DBA Twyford International 4051 Fudge Road Apopka, Florida 32703 | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $450,408.59 |
| 08/28/13 | 131 | Growing Fast Liners and Plants | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI  Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $451,158.59 |
| 08/28/13 | 134 | Carroll Fulmer Logistics Corporation 8340 American Way Groveland, FL 34736 | Adversary Proceeding Adv. Proceeding 12-01476.-LMI Calderin v. Carroll Fulmer Logistics Corporation [ECF #644] (6.7.12)  Per Order [ECF #896] (6.14.13) | 1249-000 | $5,000.00 | | $456,158.59 |

Page Subtotals: $11,750.00    $697.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/13 | 10019 | Dresnick, Rodriguez & Perry, P.A. One Datran Center, Suite 1610 9100 S. Dadeland Blvd. Miami, Florida 33156 | Mediation Services Per ORder [ECF #806 & 876] Adversary Calderin v. Astra Supply 12-01477 | 3721-000 | | $463.70 | $455,694.89 |
| 09/06/13 | 10020 | Dresnick, Rodriguez & Perry, P.A. One Datran Center, Suite 1610 9100 S. Dadeland Blvd. Miami, Florida 33156 | Mediation Services Per ORder [ECF #806 & 876] Adversary Calderin v. Urbieta Oil 12-01531 | 3721-000 | | $455.56 | $455,239.33 |
| 09/24/13 | 124 | Kerry's Nursery Inc., DBA Twyford International 4051 Fudge Road Apopka, FL 32703 | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $458,239.33 |
| 09/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $664.23 | $457,575.10 |
| 09/26/13 | 131 | Growing Fast Liners and Plants Inc. | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $458,325.10 |
| 10/10/13 | 132 | Andrew Hauling Inc | Adversary Proceeding Andrew Hauling Inc Per Order [ECF #918] (9.23.13) | 1249-000 | $4,000.00 | | $462,325.10 |
| 10/10/13 | 124 | Kerrys Nursery Inc | Adversary Proceeding Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $465,325.10 |
| 10/10/13 | 226 | ECC, PL Iota Trust Account | Preference Demand - Settlement Adv. Proceeding, Calderin v. DeLeon Bromeliads, Inc. ECF # 785 As per Order, 03/28/2013 [ECF# 859] | 1249-000 | $7,500.00 | | $472,825.10 |

Page Subtotals: $18,250.00   $1,583.49

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/13 | 124 | ECC, PL Iota Trust Account | Preference Demand - Settlement Adv. Proceedings Kerry's Nursery Per Order [ECF #887] (5.21.13) | 1249-000 | $3,000.00 | | $475,825.10 |
| 10/15/13 | 137 | D.J. Pallet, Inc | Adversary Proceeding Adv. Proceeding 12-01479-LMI Calderin v. D.J.'s Pallet & Recycling [ECF #647] (6.7.12) Per Order [ECF #896] (6.14.13) | 1249-000 | $2,000.00 | | $477,825.10 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $656.88 | $477,168.22 |
| 11/01/13 | 131 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Suite 300 Miami, FL 33131 | Preference Settlement Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $477,918.22 |
| 11/01/13 | 10021 | GlassRatner Advisory & Capital Group LLC 1101 Brickell Ave Suite S-503 Miami FL 33131 | Administrative Expense ECF #899 | 3410-000 | | $25,114.80 | $452,803.42 |
| 11/01/13 | 10022 | GlassRatner Advisory & Capital Group LLC 1101 Brickell Ave Suite S-503 Miami FL 33131 | Administrative Expenses per ECF 899 | 3420-000 | | $76.20 | $452,727.22 |
| 11/05/13 | 10023 | Hawkins Hawkins & Bu, LLP David A. Burt, Esquire | Attorneys Fees per ecf 933 | 3210-000 | | $6,804.00 | $445,923.22 |
| 11/05/13 | 10024 | Hawkins Hawkins & Bu, LLP David A. Burt, Esquire | Administrative Expense per ecf 933 special insurance counsel | 3220-000 | | $605.50 | $445,317.72 |

Page Subtotals: $5,750.00    $33,257.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/13 | 10025 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Suite 300 Miami, FL 33131 | Attorneys Fees per ecf 934 | 3110-000 | | $42,014.00 | $403,303.72 |
| 11/07/13 | 10026 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Suite 300 Miami, FL 33131 | Administrative Expense per ecf 934 | 3120-000 | | $3,219.58 | $400,084.14 |
| 11/13/13 | 209 | Amerigas Propane, LP | Preference Settlement Adv. Proceeding Calderin v. Amerigas Propane<br><br>Plaintiff's Notice of Voluntary Dismissal, 12/03/2013 [ECF# 14] | 1249-000 | $2,500.00 | | $402,584.14 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $700.59 | $401,883.55 |
| 12/02/13 | 131 | Growing Fast Liners & Plants | Preference Settlement Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI<br><br>Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $402,633.55 |
| 12/13/13 | 136 | Diaz Family Nursery, Inc. | Settlement Funds Adv. Proceeding Calderin v. Diaz Family Nursery, Inc. ECF# 646<br><br>Plaintiff's Notice of Voluntary Dismissal, 01/02/2014 [ECF# 9] | 1249-000 | $3,000.00 | | $405,633.55 |
| 12/13/13 | 208 | CTI International, Ltd. | Settlement Funds Adv. Proceeding Calderin v. CTI International, Ltd ECF# 938<br><br>As per Order, 12/09/2013 [ECF# 978] | 1249-000 | $20,000.00 | | $425,633.55 |

Page Subtotals: $26,250.00    $45,934.17

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/13 | 98 | Label..It 10100 N.W. 116th Way, Suite #1 Miami, Florida 33178 | Adversary Proceeding Per Order [ECF# 1038] (4.2.14) | 1249-000 | $3,750.00 | | $429,383.55 |
| 12/24/13 | 131 | ECC, P.L. d/b/a Ehrenstein Charbonneau Calderin IOTA Account 501 Brickell Key Drive, Suite 300 Miami, FL 33131 | Preference Demand - Settlement Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI  Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $430,133.55 |
| 12/26/13 | 10012 | Salmon & Dulberg Dispute Resolution 19 West Flagler Street Suite 620 Miami, Florida 33130 | Mediation Services Reversal check issued for wrong amount - replaced by check 10016 | 3721-000 | | ($300.00) | $430,433.55 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $625.42 | $429,808.13 |
| 12/26/13 | 10027 | Litigation Resolution Inc 169 E Flager St Suite 1229 Miami FL 33131 | Mediation Services (A & E Nursery, LLC  Adv 12-01863) (Arirosy, Inc.  Adv 12-01864) 1/2 mediation cost per ECF 876 | 3721-000 | | $600.00 | $429,208.13 |
| 12/27/13 | 10023 | Hawkins Hawkins & Bu, LLP David A. Burt, Esquire | Attorneys Fees Reversal per ecf 933 | 3210-000 | | ($6,804.00) | $436,012.13 |
| 12/27/13 | 10024 | Hawkins Hawkins & Bu, LLP David A. Burt, Esquire | Administrative Expense Reversal per ecf 933 special insurance counsel | 3220-000 | | ($605.50) | $436,617.63 |
| 01/02/14 | 199 | Florida Growers Supply Inc. PO Box 540085 Lake Worth, FL 33454-0085 | Settlement of Preference Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]  As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $6,500.00 | | $443,117.63 |
| 01/06/14 | 10028 | Hawkins, Hawkins & Burt, LLP 501 S. Ridgewood Ave. Daytona Beach, Florida 32114 | Attorneys Fees per Court Order ECF # 933 | 3210-000 | | $6,804.00 | $436,313.63 |

Page Subtotals: $11,000.00    $319.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 10-27532 | Trustee Name: Jacqueline Calderin, Trustee | Exhibit 9 |
| Case Name: First Foliage, L.C. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX7572 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0032 | Blanket Bond (per case limit): $123,797,500.00 | |
| For Period Ending: 08/02/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/14 | 10029 | Hawkins, Hawkins & Burt, LLP 501 S. Ridgewood Ave. Daytona Beach, Florida 32114 | Attorneys Expenses per Court Order ECF # 933 | 3220-000 | | $605.50 | $435,708.13 |
| 01/13/14 | 210 | A & E Nursery | Settlement of Preference Adv. Proceeding, Calderin v. A & E Nursery ECF # 764  As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $1,000.00 | | $436,708.13 |
| 01/13/14 | 211 | ARIROSY INC 20794 SW 234th Street Homestead, Florida 33031 | Settlement of Preference Adv. Proceeding Calderin v. Arirosy Inc, ECF # 765  As per Order, 04/02/2014 [ECF# 1038] | 1249-000 | $15,000.00 | | $451,708.13 |
| 01/13/14 | 112 | Roetzel & Andress, LPA | Settlement of Preference FFVA Mutual Insurance Co. Per Order [ECF #980] (12.13.13) | 1249-000 | $2,000.00 | | $453,708.13 |
| 01/23/14 | 104 | Barbara Vita 11039 NW 1st Terrace Miami, Florida 33172 | Settlement Funds ECF # 613 Acosta Sisters Nursery, Inc. | 1249-000 | $250.00 | | $453,958.13 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $627.92 | $453,330.21 |
| 02/06/14 | 199 | Florida Growers Supply, Inc. | Settlement Funds Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]  As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $2,500.00 | | $455,830.21 |
| 02/06/14 | 100 | AE Eagle America Inc. | Settlement Funds ECF # 609 | 1249-000 | $8,500.00 | | $464,330.21 |

| | | | Page Subtotals: | | $29,250.00 | $1,233.42 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/14 | 131 | Growing Fast Liners & Plant | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI  Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $465,080.21 |
| 02/13/14 | 104 | Barbara Vita | Settlement Funds Acosta Nursery - ECF # 613 | 1249-000 | $250.00 | | $465,330.21 |
| 02/18/14 | 178 | VAS Agricultural Supply, Inc. | Adversary Proceeding Adv. Proceeding 12-01533-LMI Calderin v. Vas Agricultural Supply, Inc [ECF #689] (6.7.12)  Per Order on 9019 Motion [ECF #1037] (10.2.14) | 1249-000 | $8,000.00 | | $473,330.21 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $664.94 | $472,665.27 |
| 02/26/14 | 199 | Florida Growers Supply, Inc. | Settlement Funds Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]  As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $2,500.00 | | $475,165.27 |
| 02/26/14 | 231 | ForemostCo, Inc. | Settlement Funds Adv. Proceeding Calderin v. ForemostCo, Inc. ECF # 790  As per Order, 04/02//2014 [ECF# 1037] | 1249-000 | $11,000.00 | | $486,165.27 |
| 02/28/14 | 131 | Growing Fast Liners and Plants | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI  Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $486,915.27 |

Page Subtotals: $23,250.00    $664.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/14 | 179 | White Sand Nursery Group | Adversary Proceeding Adv. Proceeding 12-01534-LMI Calderin v. White Sand Nurseries, Inc. [ECF #690] (6.7.12)<br><br>Per Order on 9019 Motion [ECF #1037] (4.2.14) | 1249-000 | $15,000.00 | | $501,915.27 |
| 03/04/14 | 104 | Barbara Vita | Settlement Funds ECF # 613 - Acosta Nursery Sisters | 1249-000 | $250.00 | | $502,165.27 |
| 03/05/14 | 227 | E-Z Shipper Racks, Inc. | Settlement Funds Adv. Proceeding, Calderin v. E-Z Shipper Racks, Inc. ECF # 786<br><br>As per Order, 04/02/2014 [ECF# 1037] | 1249-000 | $13,750.00 | | $515,915.27 |
| 03/12/14 | 10030 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. Container Centralen, Inc. Adversary Proceeding 12-1911-LMI-A<br><br>per Court Order [ECF # 753] | 3721-000 | | $405.50 | $515,509.77 |
| 03/12/14 | 10031 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. VAS Agricultural Supply, Inc. Adversary Proceeding 12-1533-LMI-A<br><br>per Court Order [ECF # 753] | 3721-000 | | $368.00 | $515,141.77 |
| 03/12/14 | 10032 | Common Ground Mediation, Inc. 6574 N. State Rd. #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. Valroy Lines, Inc. Adversary Proceeding 12-1532-LMI-A<br><br>per Court Order [ECF # 753] | 3721-000 | | $368.00 | $514,773.77 |

Page Subtotals: $29,000.00    $1,141.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532                                                                                    Trustee Name: Jacqueline Calderin, Trustee            Exhibit 9
Case Name: First Foliage, L.C.                                                                  Bank Name: Union Bank
                                                                                                            Account Number/CD#: XXXXXX7572
                                                                                                            Checking
Taxpayer ID No: XX-XXX0032                                                            Blanket Bond (per case limit): $123,797,500.00
For Period Ending: 08/02/2017                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/14 | 10033 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. Helena Chemical Company Adversary Proceeding 12-1470-LMI-A per Court Order [ECF # 753] | 3721-000 | | $480.50 | $514,293.27 |
| 03/12/14 | 10034 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. BWI Companies Adversary Proceeding 12-1900-LMI-A per Court Order [ECF # 753] | 3721-000 | | $330.50 | $513,962.77 |
| 03/12/14 | 10035 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. Foremostco Adversary Proceeding 12-1912-LMI-A per Court Order [ECF # 753] | 3721-000 | | $368.00 | $513,594.77 |
| 03/12/14 | 10036 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. G.I. Trucking Corp. Adversary Proceeding 12-1909-LMI-A per Court Order [ECF # 753] | 3721-000 | | $143.00 | $513,451.77 |
| 03/12/14 | 10037 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. Balmor Transport, Inc. Adversary Proceeding 12-1902-LMI-A per Court Order [ECF # 753] | 3721-000 | | $330.50 | $513,121.27 |
| 03/12/14 | 10038 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. White Sands Nursery, Inc. Adversary Proceeding 12-1534-LMI-A per Court Order [ECF # 753] | 3721-000 | | $218.00 | $512,903.27 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/14 | 10039 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Calderin v. E-Z Shipper Racks, Inc. Adversary Proceeding 12-11908-LMI-A<br><br>per Court Order [ECF # 753] | 3721-000 | | $593.00 | $512,310.27 |
| 03/20/14 | 104 | Anabel Chavez | Settlement Funds Acosta Sisters Nursery [ECF # 613] | 1249-000 | $250.00 | | $512,560.27 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $625.14 | $511,935.13 |
| 03/28/14 | 231 | ForemostCo, Inc. | Settlement Funds Adv. Proceeding Calderin v. ForemostCo, Inc. ECF # 790<br><br>As per Order, 04/02//2014 [ECF# 1037] | 1249-000 | $11,000.00 | | $522,935.13 |
| 03/28/14 | 131 | Growing Fast Liners and Plants Inc. | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI<br><br>Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $523,685.13 |
| 03/28/14 | | United Healthcare Svs Inc. | Settlement Funds Adv. Proceeding Calderin v. United Healthcare ECF # 707 and Calderin v. Neighborhood Health Partnership ECF# 776<br><br>As per Order, 4/29/2014 [ECF# 1052] | | $11,250.00 | | $534,935.13 |
| | | | Gross Receipts $11,250.00 | | | | |
| | 193 | | Adv. Proceeding 12-01550-LMI $5,625.00 Calderin v. UnitedHealthcare I | 1249-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 217 | | Adv. Proceeding 12-01896-LMI $5,625.00 Calderin v. Neighborhood Health | 1249-000 | | | |
| 03/31/14 | 199 | Florida Growers Supply, Inc. | Settlement Funds Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]<br><br>As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $2,500.00 | | $537,435.13 |
| 03/31/14 | 10039 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($593.00) | $538,028.13 |
| 03/31/14 | 10038 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($218.00) | $538,246.13 |
| 03/31/14 | 10037 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($330.50) | $538,576.63 |
| 03/31/14 | 10036 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($143.00) | $538,719.63 |
| 03/31/14 | 10035 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($368.00) | $539,087.63 |
| 03/31/14 | 10034 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($330.50) | $539,418.13 |
| 03/31/14 | 10033 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($480.50) | $539,898.63 |
| 03/31/14 | 10032 | Common Ground Mediation, Inc. 6574 N. State Rd. #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($368.00) | $540,266.63 |
| 03/31/14 | 10031 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($368.00) | $540,634.63 |

Page Subtotals: $2,500.00 ($3,199.50)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | 10030 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services Reversal Incorrect amount. | 3721-000 | | ($405.50) | $541,040.13 |
| 04/02/14 | 203 | John Deere Financial | Settlement Funds Adv. Proceeding, Calderin  v. John Deere Financial ECF # 717<br><br>As per Order, 04/02/2014 [ECF# 1038] | 1249-000 | $20,000.00 | | $561,040.13 |
| 04/02/14 | 150 | Landstar Inway | Adversary Proceeding Order on 9019 Motion [ECF #1038] (4.2.14) | 1249-000 | $130,000.00 | | $691,040.13 |
| 04/07/14 | 227 | EZ Shipper Racks Inc. | Settlement Funds Adv. Proceeding, Calderin v. E-Z Shipper Racks, Inc. ECF # 786<br><br>As per Order, 04/02/2014 [ECF# 1037] | 1249-000 | $13,750.00 | | $704,790.13 |
| 04/14/14 | 10040 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753<br><br>Adversary Proceeding No. 12-1534-LMI-A Calderin v. White Sands Nursery, Inc. | 3721-000 | | $217.00 | $704,573.13 |
| 04/14/14 | 10041 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1533-LMI-A Calderin v. VAS Agricultural Supply, Inc. | 3721-000 | | $367.00 | $704,206.13 |
| 04/14/14 | 10042 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1532-LMI-A Calderin v. Valroy Lines, Inc. | 3721-000 | | $367.00 | $703,839.13 |

UST Form 101-7-TDR (10/1/2010) *(Page: 137)*

Page Subtotals:  $163,750.00  $545.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/14 | 10043 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1590-LMI-A Calderin v. Herrell's | 3721-000 | | $592.00 | $703,247.13 |
| 04/14/14 | 10044 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1470-LMI-A Calderin v. Helena Chemical Company | 3721-000 | | $479.50 | $702,767.63 |
| 04/14/14 | 10045 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1909-LMI-A Calderin v. G.I. Trucking Corp. | 3721-000 | | $142.00 | $702,625.63 |
| 04/14/14 | 10046 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1912-LMI-A Calderin v. Foremostco | 3721-000 | | $367.00 | $702,258.63 |
| 04/14/14 | 10047 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-11908-LMI-A Calderin v. E-Z Shipper Racks, Inc. | 3721-000 | | $592.00 | $701,666.63 |
| 04/14/14 | 10048 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1911-LMI-A Calderin v. Container Centralen, Inc. | 3721-000 | | $404.50 | $701,262.13 |
| 04/14/14 | 10049 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1900-LMI-A Calderin v. BWI Companies | 3721-000 | | $329.50 | $700,932.63 |

Page Subtotals: $0.00    $2,906.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/14 | 10050 | Common Ground Mediation, Inc. 6574 N. State Rd. 7 #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Adversary Proceeding No. 12-1902-LMI-A Calderin v. Balmor Transport, Inc. | 3721-000 | | $329.50 | $700,603.13 |
| 04/16/14 | 182 | Orion Trading Group | Adversary Proceeding Adv. Proceeding 12-01538-LMI Calderin v. Orion Trading Group [ECF #693] (6.8.12)<br><br>Per Order on 9019 Motion [ECF #1052] (4.29.14) | 1249-000 | $5,000.00 | | $705,603.13 |
| 04/25/14 | 199 | Florida Growers Supply, Inc. PO Box 540085 Lake Worth, Florida 33454 | Settlement Funds Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]<br><br>As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $2,500.00 | | $708,103.13 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $753.85 | $707,349.28 |
| 04/29/14 | 131 | Growing Fast Liners and Plants | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI<br><br>Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $708,099.28 |
| 05/15/14 | 227 | EZ Shipper Racks, Inc. | Settlement Funds Adv. Proceeding, Calderin v. E-Z Shipper Racks, Inc. ECF # 786<br><br>As per Order, 04/02/2014 [ECF# 1037] | 1249-000 | $13,750.00 | | $721,849.28 |

Page Subtotals: $22,000.00    $1,083.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/14 | 234 | Jose G Bello | Settlement Funds Adv. Proceeding Calderin v. Jose G. Bello ECF # 854<br><br>As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $3,166.00 | | $725,015.28 |
| 05/19/14 | 157 | Ornamental Trading LLC | Settlement Funds Adv. Proceeding Calderin v. Ornamental Trading, LLC ECF # 668<br><br>Order Granting Motion for Final Judgment, 01/24/2014 [ECF# 17] | 1249-000 | $1,300.00 | | $726,315.28 |
| 05/19/14 | 157 | Oriental Trading LLC | Settlement Funds Adv. Proceeding Calderin v. Ornamental Trading, LLC ECF # 668<br><br>Order Granting Motion for Final Judgment, 01/24/2014 [ECF# 17] | 1249-000 | $2,600.00 | | $728,915.28 |
| 05/19/14 | 10051 | Ross R. Hartog, Esq. Markowitz, Ringer, Trusty & Hartog, P.A. 9130 So. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Fees per Court Order [ECF # 1057] representing 100% of fees requested in the Application | 3210-000 | | $24,475.50 | $704,439.78 |
| 05/19/14 | 10052 | Ross R. Hartog, Esq. Markowitz, Ringer, Trusty & Hartog, P.A. 9130 So. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Expenses per Court Order [ECF # 1057] representing 100% of expenses requested in the Application | 3220-000 | | $838.32 | $703,601.46 |
| 05/22/14 | 135 | Astra-CFX Holdings, LLC | Adversary Proceeding Adv. Proceeding 12-01477-LMI Calderin v. Astra Supply Chain, LLC [ECF #645] (6.7.12)<br><br>Per Order [ECF #1080] (7.21.14) | 1249-000 | $16,000.00 | | $719,601.46 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $966.26 | $718,635.20 |

Page Subtotals: $23,066.00    $26,280.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | 131 | Growing Fast Liners | Settlement Funds Adv. Proceeding Growing Fast Liners & Plants, Inc. - 12-01473-LMI<br><br>Notice of Stipulated Dismissal with Prejudice, [ECF# 11] | 1249-000 | $750.00 | | $719,385.20 |
| 05/28/14 | 199 | Florida Growers Supply, Inc. | Settlement Funds Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]<br><br>As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $2,500.00 | | $721,885.20 |
| 05/29/14 | 10053 | Common Ground Mediation, Inc. 6574 N. State Road 7, #338 Coconut Creek, Florida 33073 | Mediation Services per ECF # 753 Calderin v. Balmor Transport, Inc. and GI Trucking Adversary Proceeding 12-1902-LMI and 12-1909 | 3721-000 | | $133.00 | $721,752.20 |
| 05/30/14 | 194 | Markowitz, Ringer, Trusty & Hartog P.A. | Adversary Proceeding ECF # 708Adv. Proceeding 12-01551-LMI  Calderin v. United Nursery Corp [ECF #708] (6.8.12)<br><br>Per Order on 9019 Motion [ECF #1029] (3.6.14) | 1249-000 | $6,000.00 | | $727,752.20 |
| 05/30/14 | 205 | Harrell's | Settlement Funds Adv. Proceeding Calderin v. Harrell's ECF # 723<br><br>As per Order, 05/07/2014 [ECF# 1055] | 1249-000 | $45,000.00 | | $772,752.20 |
| 05/30/14 | 236 | Markowitz, Ringer, Trusty & Hartog P.A. | Settlement Funds As per Order, 05/07/2014 [ECF# 1055] | 1249-000 | $22,500.00 | | $795,252.20 |

Page Subtotals: $76,750.00   $133.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/14 | 227 | EZ Shipper Racks, Inc.<br>31336 Via Colinas, Suite 101<br>Westlake Village, CA 91362-6786 | Settlement Funds<br>Adv. Proceeding, Calderin v. E-Z Shipper Racks, Inc. ECF # 786<br><br>As per Order, 04/02/2014 [ECF# 1037] | 1249-000 | $13,750.00 | | $809,002.20 |
| 06/06/14 | 234 | Jose G. Bello<br>262 SW 91st Pl.<br>Ocala, Florida 34476-7589 | Settlement Funds<br>Adv. Proceeding Calderin v. Jose G. Bello ECF # 854<br><br>As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $3,166.00 | | $812,168.20 |
| 06/06/14 | 174 | Topiary Gardens | Settlement Funds<br>Adv. Proceeding 12-01529-LMI Calderin v. Jose Raul Perez d/b/a Topiary Gardens Nursery [ECF# 685]<br><br>Notice of Voluntary Dismissal, 04/03/2015 [ECF# 9] | 1249-000 | $750.00 | | $812,918.20 |
| 06/23/14 | 199 | Florida Growers Supply, Inc. | Settlement Funds<br>Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]<br><br>As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $2,500.00 | | $815,418.20 |
| 06/23/14 | 228 | GI Trucking Corp | Settlement Funds<br>Adv. Proceeding Calderin v. GI Trucking Corp ECF # 787<br><br>As per Orderr, 4/2/2014 [ECF# 1037] | 1249-000 | $715.00 | | $816,133.20 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,063.98 | $815,069.22 |
| | | | Page Subtotals: | | $20,881.00 | $1,063.98 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/14 | 234 | Jose G. Bello<br>Marioly Bello<br>4821 Sudbury Drirve<br>Orlando, Florida 32826 | Settlement Funds<br>Adv. Proceeding Calderin v.<br>Jose G. Bello ECF # 854<br><br>As per Order, 07/21/2014<br>[ECF# 1080] | 1249-000 | $3,168.00 | | $818,237.22 |
| 07/01/14 | 220 | Balmor Transport<br>1911 NW 150 Avenue, Suite 103<br>Pembroke Pines, Florida 33028 | Settlement Funds<br>Adv. Proceeding Calderin v.<br>Balmor Transport ECF# 780<br><br>As per Order, 07/21/2014<br>[ECF# 1080] | 1249-000 | $2,500.00 | | $820,737.22 |
| 07/11/14 | 228 | Blue Ocean Logistics Corp. / GI Trucking Corp.<br>19701 SW 168th St. A<br>Miami, Florida 33187 | Settlement Funds<br>Adv. Proceeding Calderin v. GI<br>Trucking Corp ECF # 787<br><br>As per Order, 4/2/2014 [ECF#<br>1037] | 1249-000 | $1,430.00 | | $822,167.22 |
| 07/24/14 | 199 | Florida Growers Supply, Inc. | Settlement Funds<br>Adv. Proceeding 12-01428-LMI<br>Calderin v. Florida Grower's<br>Supply, Inc. [ECF# 606]<br><br>As per Order, 04/29/2014<br>[ECF# 1052] | 1249-000 | $2,500.00 | | $824,667.22 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $1,160.04 | $823,507.18 |
| 07/28/14 | 220 | Balmor Transport<br>1911 NW 150 Avenue, Suite 103<br>Pembroke Pines, Florida 33028 | Settlement Funds<br>Adv. Proceeding Calderin v.<br>Balmor Transport ECF# 780<br><br>As per Order, 07/21/2014<br>[ECF# 1080] | 1249-000 | $2,500.00 | | $826,007.18 |
| 07/29/14 | | Transfer from Acct # xxxxxx7288 | Transfer of Funds - Actual<br>Posting Date 02/04/2013 | 9999-000 | $10,000.00 | | $836,007.18 |

Page Subtotals:     $22,098.00     $1,160.04

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/14 | | Meland Russin and Budwick | Adversary Proceeding Reversal<br><br>This deposit was erroneously coded as an incoming transfer from a third party.  In reality, the wire transfer occurred from a wire deposit made into the Capital One Bank account of 01/31/2013, the same day that all funds were transferred to Union Bank<br><br>Adv. Proceeding 12-01544-LMI Calderin v. Silver Vase, Inc [ECF #701] (6.8.12) | 1249-000 | ($10,000.00) | | $826,007.18 |
| 08/05/14 | 101 | Consolidated Foam, Inc.<br>1643 Barclay Blvd.<br>Buffalo Grove, IL 60089 | Settlement Funds<br>ECF Adv. Proceeding 12-01442-LMI Calderin v. Consolidated Foam [ECF #610] (6.5.12)<br><br>Per Order [ECF #1080] (7.21.14)# 610 | 1249-000 | $11,500.00 | | $837,507.18 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,220.92 | $836,286.26 |
| 08/28/14 | 199 | Florida Growers Supply, Inc.<br>PO Box 540085<br>Lake Worth, Florida 33454 | Settlement Funds<br>Adv. Proceeding 12-01428-LMI Calderin v. Florida Grower's Supply, Inc. [ECF# 606]<br><br>As per Order, 04/29/2014 [ECF# 1052] | 1249-000 | $2,500.00 | | $838,786.26 |
| 08/28/14 | 228 | GI Trucking Corp.<br>18048 SW 151st Avenue<br>Miami, Florida 33187 | Settlement Funds<br>Adv. Proceeding Calderin v. GI Trucking Corp ECF # 787<br><br>As per Order, 4/2/2014 [ECF# 1037] | 1249-000 | $1,430.00 | | $840,216.26 |

Page Subtotals: $5,430.00   $1,220.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/14 | 220 | Balmor Transport 1911 NW 150 Avenue, Suite 103 Pembroke Pines, Florida 33028 | Settlement Funds Adv. Proceeding Calderin v. Balmor Transport ECF# 780 As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $842,716.26 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,238.31 | $841,477.95 |
| 09/25/14 | 10054 | GlassRatner Advisory & Capital Group 1101 Brickell Avenue, Suite S-503 Miami, Florida 33131 | Professional's Fees representing 80% of fees requested per Court Order ECF # 1089 | 3410-000 | | $84,736.80 | $756,741.15 |
| 09/25/14 | 10055 | GlassRatner Advisory & Capital Group 1101 Brickell Avenue, Suite S-503 Miami, Florida 33131 | Professional's Expenses representing 100% of expenses requested per Court Order ECF # 1089 | 3420-000 | | $651.04 | $756,090.11 |
| 10/02/14 | 220 | Balmor Transport 1911 NW 150th Avenue, Suite 103 Pembroke Pines, Florida 33028 | Settlement Funds Adv. Proceeding Calderin v. Balmor Transport ECF# 780 As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $758,590.11 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,211.46 | $757,378.65 |
| 10/29/14 | 220 | Balmor Transport 1911 NW 150th Avenue, Suite 103 Pembroke Pines, Florida 33028 | Settlement Funds Adv. Proceeding Calderin v. Balmor Transport ECF# 780 As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $759,878.65 |
| 11/17/14 | 228 | Blue Ocean Logistics Corp. / G.I. Trucking | Settlement of Preference Adv. Proceeding Calderin v. GI Trucking Corp ECF # 787 As per Order, 4/2/2014 [ECF# 1037] | 1249-000 | $1,425.00 | | $761,303.65 |

Page Subtotals: $8,925.00    $87,837.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,131.06 | $760,172.59 |
| 12/03/14 | 220 | Balmor Transport | Settlement Funds Adv. Proceeding Calderin v. Balmor Transport ECF# 780 As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $762,672.59 |
| 12/08/14 | 177 | Valroy Liners, Inc. PO Box 343238 Homestead, Florida 33034 | Settlement of Preference Order on 9019 Motion [ECF #1103] (12.29.14) | 1249-000 | $15,000.00 | | $777,672.59 |
| 12/08/14 | 230 | Container Centralen, Inc. 855 E. Plant Street, Suite 1200 Winter Garden, Florida 34787 | Settlement of Preference Adv. Proceeding Calderin v, Container Centralen, Inc. ECF # 789 As per Order, 12/29/2014 [ECF# 1103] | 1249-000 | $62,500.00 | | $840,172.59 |
| 12/08/14 | 218 | BWI Companies, Inc. PO Box 990 1355 N. Kings Highway Nash, TX 75569 | Settlement of Preference Adv. Proceeding, Calderin v. BWI Companies, Inc. ECF # 1092 As per Order, 12/29/2014 [ECF# 1103] | 1249-000 | $92,000.00 | | $932,172.59 |
| 12/08/14 | 128 | Helena Chemical Company 255 Schilling Blvd., Suite 300 Collerville, TN 38017 | Adversary Proceeding Helena Chemical Compnay Per Order [ECF # 1103] (12.29.14) | 1249-000 | $90,000.00 | | $1,022,172.59 |
| 12/17/14 | 126 | Sun Gro Horticulture Distribution, Inc. 770 Silver Street Agawam, MA 01001 | Preference Demand Adv. Proceedings Florida Potting Soils, Inc. Per Order [ECF # 1168] | 1249-000 | $15,000.00 | | $1,037,172.59 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,092.46 | $1,036,080.13 |

Page Subtotals:    $277,000.00    $2,223.52

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/15 | 220 | Balmort Transport 191 NW 150th Avenue, Suite 103 Pembroke Pines, Florida 33028 | Settlement of Preference Adv. Proceeding Calderin v. Balmor Transport ECF# 780

As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $1,038,580.13 |
| 01/13/15 | 91 | Richard L Richards PA Trust Account 232 Andalusia Ave, Ste 202 Coral Gables, FL 33134 | Settlement Funds Order [ECF # 1122] (2.26.15) - Richard L Richards Adversary Case | 1241-000 | $2,000.00 | | $1,040,580.13 |
| 01/13/15 | 92 | Richard L Richards PA Trust Account 232 Andalusia Ave, Ste 202 Coral Gables, FL 33134 | Settlement Funds Order [ECF # 1119] (2.26.15) - Oz Land Adversary Case | 1241-000 | $5,994.00 | | $1,046,574.13 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,353.99 | $1,045,220.14 |
| 01/30/15 | 90 | Quick Plugs Inc. 20301 SW 280 St Homestead, FL 33031 | Settlement Funds Adversary Proceeding 12-01558 Calderin v Quick Plugs - ECF #1121 (2.26.15) | 1241-000 | $1,166.56 | | $1,046,386.70 |
| 01/30/15 | 220 | Balmor Transport 1911 NW 150 Ave, Suite 103 Pembroke Pines, FL 33028 | Settlement Funds Adv. Proceeding Calderin v. Balmor Transport ECF# 780

As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $1,048,886.70 |
| 02/12/15 | 92 | Richard L Richards PA 232 Andalusia Ave, suite 202 Coral Gables, Fl 33134 | Settlement Funds Order [ECF # 1119] (2.26.15) - Oz Land Adversary Case | 1241-000 | $3,001.50 | | $1,051,888.20 |
| 02/12/15 | 91 | Richard L Richards PA 232 Andalusia Ave, suite 202 Coral Gables, Fl 33134 | Settlement Funds Order [ECF # 1122] (2.26.15) - Richard L Richards Adversary Case | 1241-000 | $1,000.00 | | $1,052,888.20 |

Page Subtotals:                 $18,162.06          $1,353.99

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/15 | 89 | State of Florida Department of Financial Services | Unclaimed Funds Claimed from State of Florida Department of Financial Services | 1290-000 | $176.50 | | $1,053,064.70 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,549.43 | $1,051,515.27 |
| 03/03/15 | 220 | Balmor Transport 1911 NW 150 Avenue, Suite 103 Pembroke Pines, FL 33028 | Settlement Funds Adv. Proceeding Calderin v. Balmor Transport ECF# 780  As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $1,054,015.27 |
| 03/10/15 | 90 | Quick Plugs Inc 20301 SW 280 St Homestead, FL 33031 | Settlement Funds Adversary Proceeding 12-01558 Calderin v Quick Plugs - ECF #1121 (2.26.15) | 1241-000 | $583.36 | | $1,054,598.63 |
| 03/19/15 | 91 | Richard L. Richards, P.A. 232 Andalusia Ave, Suite 202 Coral Gables, Fl 33134 | Settlement Funds Order [ECF # 1122] (2.26.15) - Richard L Richards Adversary Case | 1241-000 | $1,000.00 | | $1,055,598.63 |
| 03/19/15 | 91 | Richard L Richards PA 232 Andalusia Ave, Suite 202 Coral Gables, Fl 33134 | Settlement Funds Order [ECF # 1122] (2.26.15) - Richard L Richards Adversary Case party overpaid; sum refunded on 9-14-15 (asset unlinked) | 1249-000 | $1,000.00 | | $1,056,598.63 |
| 03/19/15 | 92 | Richard L Richards PA 232 Andalusia Ave, Suite 202 Coral Gables, Fl 33134 | Setlement Funds Order [ECF # 1119] (2.26.15) - Oz Land Adversary Case | 1241-000 | $3,001.50 | | $1,059,600.13 |
| 03/19/15 | 92 | Richard L Richards PA 232 Andalusia Ave, Suite 202 Coral Gables, Fl 33134 | Settlement Funds Order [ECF # 1119] (2.26.15) - Oz Land Adversary Case party overpaid - sums refunded on 9/24/15 (asset unlinked) | 1249-000 | $3,001.50 | | $1,062,601.63 |

Page Subtotals:                    $11,262.86          $1,549.43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,410.74 | $1,061,190.89 |
| 04/06/15 | 220 | Balmor Transport 1911 NW 150 Avenue, Suite 103 Pembroke Pines, FL 33028 | Settlement Funds Adv. Proceeding Calderin v. Balmor Transport ECF# 780 As per Order, 07/21/2014 [ECF# 1080] | 1249-000 | $2,500.00 | | $1,063,690.89 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $896.94 | $1,062,793.95 |
| 05/08/15 | 90 | Quick Plugs Inc. 20301 SW 280 St Homestead FL 33031 | Settlement Funds Adversary Proceeding 12-01558 Calderin v Quick Plugs - ECF #1121 (2.26.15) | 1241-000 | $583.36 | | $1,063,377.31 |
| 05/08/15 | 90 | Quick Plugs 20301 SW 280 St Homestead, FL 33031 | Settlement Funds Adversary Proceeding 12-01558 Calderin v Quick Plugs - ECF #1121 (2.26.15) | 1241-000 | $583.36 | | $1,063,960.67 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $873.76 | $1,063,086.91 |
| 06/10/15 | 92 | Richard L Richards PA 232 Andalusia Ave, Ste 202 Coral Gables, FL 33134 | Settlement Funds Order [ECF # 1119]  (2.26.15) - Oz Land Adversary Case | 1241-000 | $6,003.00 | | $1,069,089.91 |
| 06/10/15 | 91 | Richard L Richards PA 232 Andalusia Ave, STE 202 Coral Gables, FL 33134 | Settlement Funds Order [ECF # 1122]  (2.26.15) - Richard L Richards Adversary Case | 1241-000 | $2,000.00 | | $1,071,089.91 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $903.17 | $1,070,186.74 |
| 07/15/15 | 90 | Quick Plugs, Inc 20301 SW 280 St Homestead, FL 33031 | Settlement Funds Adversary Proceeding 12-01558 Calderin v Quick Plugs - ECF #1121 (2.26.15) | 1241-000 | $583.36 | | $1,070,770.10 |

Page Subtotals: $12,253.08    $4,084.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $878.01 | $1,069,892.09 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $909.04 | $1,068,983.05 |
| 09/02/15 | 93 | Bank of America | Settlement Funds Adv. Proceeding 12-01447 Calderin v. American Project Develo [ECF #615] (6.5.12)  Per Order [ECF #1133] (9.29.15) | 1249-000 | $5,000.00 | | $1,073,983.05 |
| 09/08/15 | 10056 | Dresnick, Rodriguez & Perry, P.A. 201 Alhambra Circle, Suite 601 Coral Gables, FL 33134 | Mediation Services Calderin v American Project Development per Order [ECF #876] (4/30/13) | 3721-000 | | $237.00 | $1,073,746.05 |
| 09/17/15 | 93 | Bank of America | Settlement Funds Reversal Received Union Bank Notice of Deposited Item Returned, Reference Number  088000005 - NSF | 1249-000 | ($5,000.00) | | $1,068,746.05 |
| 09/24/15 | 10057 (91) | Richard L Richards PA 232 Andalusia Ave, Ste 202 Coral Gables, FL 33134 | Overpayment Refund Refunding Richard L Richards (Adversary Case 12-01560-LMI) $1,000.00 for overpayment of the Settlement Agreement - Order [ECF#1122] (2.26.15) | 1249-000 | ($1,000.00) | | $1,067,746.05 |
| 09/24/15 | 10058 (92) | Richard L Richards PA 232 Andalusia Ave, Ste 202 Coral Gables, FL 33134 | Overpayment Refund Refunding Richard L Richards PA (adversary case - Oz Land - 12-02202-LMI) $3,001.50, due to an overpayment of the Settlement Agreement - Order [ECF #1119]  (2.26.15) | 1249-000 | ($3,001.50) | | $1,064,744.55 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $908.50 | $1,063,836.05 |

Page Subtotals: ($4,001.50)    $2,932.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $879.36 | $1,062,956.69 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $905.80 | $1,062,050.89 |
| 12/15/15 | 93 | Bank of America | Adversary Adv. Proceeding 12-01447 Calderin v AMerican Project Development | 1249-000 | $5,000.00 | | $1,067,050.89 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $873.51 | $1,066,177.38 |
| 12/29/15 | 10059 | Ross R. Hartog, Esq. Markowitz, Ringel, Trusty & Hartog, P.A. 9130 S. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Fees Per Court Order [ECF #1150] representing 100% of fees requested in the Second Application for Compensation [ECF #1147] | 3210-000 | | $17,482.50 | $1,048,694.88 |
| 12/29/15 | 10060 | Ross R. Hartog, Esq. Markowitz, Ringel, Trusty & Hartog, P.A. 9130 S. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Expenses Per Court Order [ECF #1150] representing 100% of fees requested in the Second Application for Compensation [ECF #1147] | 3320-000 | | $10,504.03 | $1,038,190.85 |
| 12/30/15 | 10059 | Ross R. Hartog, Esq. Markowitz, Ringel, Trusty & Hartog, P.A. 9130 S. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Fees Reversal The full Compensation of Fees requested in the order is contingent on receiving settlement payments of 4 adversaries. This check was made out for the full amount requested, however, we have not received settlement payment from one of the adversaries. Therefore, the fee will be reduced accordingly. | 3210-000 | | ($17,482.50) | $1,055,673.35 |

Page Subtotals: $5,000.00    $13,162.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/15 | 10060 | Ross R. Hartog, Esq. Markowitz, Ringel, Trusty & Hartog, P.A. 9130 S. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Expenses Reversal The full Compensation of Expenses requested in the order is contingent on receiving settlement payments of 4 adversaries.  This check was made out for the full amount requested, however, we have not received settlement payment from one of the adversaries.  Therefore, the expenses will be reduced accordingly | 3320-000 | | ($10,504.03) | $1,066,177.38 |
| 12/30/15 | 10061 | Ross R. Hartog, Esq. Markowitz, Ringel, Trusty & Hartog, P.A. 9130 S. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Fees Per Court Order [ECF #1150] representing contingency fees for the adversary cases where settlement proceeds have been received. | 3210-000 | | $9,157.50 | $1,057,019.88 |
| 12/30/15 | 10062 | Ross R. Hartog, Esq. Markowitz, Ringel, Trusty & Hartog, P.A. 9130 S. Dadeland Blvd., Suite 1800 Miami, Florida 33156 | Compensation of Expenses Per Court Order [ECF #1150] representing contingency expenses for the adversary cases where settlement proceeds have been received. | 3220-000 | | $7,795.29 | $1,049,224.59 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $904.11 | $1,048,320.48 |
| 02/02/16 | 156 | Opa Locka Pallets, Inc. 3180 NW 131st Miami, FL 33054 | Adversary Proceeding Adv. Proceeding 12-01501-LMI Calderin v.  Opa-Locka Pallets, Inc. [ECF #667] (6.7.12)  Final Default Judgment, 01/24/2014 [ECF# 16] - $64,518 Settlement Agreement $22,500 - Order on 9019 motion [ECF #1199] (5.11.16) | 1249-000 | $6,000.00 | | $1,054,320.48 |

Page Subtotals:    $6,000.00    $7,352.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-27532 | Trustee Name: Jacqueline Calderin, Trustee |
| Case Name: First Foliage, L.C. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX7572 |
| | Checking |
| Taxpayer ID No: XX-XXX0032 | Blanket Bond (per case limit): $123,797,500.00 |
| For Period Ending: 08/02/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/16 | 10063 | Salmon & Dulberg Dispute Resolution 19 West Flagler Street Suite 620 Miami, FL 33130 | Mediation Services - Deposit Order Clarifying Order Establishing Procedures Governing Adversary Proceedings Under 11 U.S.C. 544 - 550 [ECF# 753] and Authorizing Trustee's Payment of Mediation Fees, 04/30/2013 [ECF# 876] | 3721-000 | | $125.00 | $1,054,195.48 |
| 02/26/16 | 156 | Opa Locka Pallets, Inc. | Adversary Proceeding Adv. Proceeding 12-01501-LMI Calderin v. Opa-Locka Pallets, Inc. [ECF #667] (6.7.12)  Final Default Judgment, 01/24/2014 [ECF# 16] - $64,518 Settlement Agreement $22,500 - Order on 9019 motion [ECF #1199] (5.11.16) | 1249-000 | $6,000.00 | | $1,060,195.48 |
| 03/22/16 | 29 | Rural Community Insurance Agency 3501 Thurston Ave Anoka, MN 55303-1062 | Settlement Funds Per Order Granting Motion to Approve Compromise [ECF# 1178] (3.4.16) | 1149-000 | $937,000.00 | | $1,997,195.48 |
| 03/24/16 | 10064 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Ste 300 Miami, FL 33131 | Contingency Fee Per Order [ECF #1177] (3.4.16) Approving fees/costs related to insurance litigation. | 3110-000 | | $364,680.40 | $1,632,515.08 |
| 03/24/16 | 10065 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Ste 300 Miami, FL 33131 | Contingency Fee Per Order [ECF #1177] (3.4.16) Approving fees/costs related to insurance litigation. | 3120-000 | | $20,390.88 | $1,612,124.20 |
| 03/24/16 | 10066 | Hawkins, Hawkins & Burt LLP 501 South Ridgewood Avenue Daytona Beach, FL 32114 | Contingency Fee Per Order [ECF #1177] (3.4.16) Approving fees/costs related to insurance litigation. | 3210-000 | | $10,119.60 | $1,602,004.60 |
| 03/24/16 | 10067 | Hawkins, Hawkins & Burt LLP 501 South Ridgewood Avenue Daytona Beach, FL 32114 | Contingency Fee Per Order [ECF #1177] (3.4.16) Approving fees/costs related to insurance litigation. | 3220-000 | | $356.99 | $1,601,647.61 |

| | | | Page Subtotals: | | $943,000.00 | $395,672.87 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/16 | 156 | Opa Locka Pallets, Inc. | Adversary Proceeding Adv. Proceeding 12-01501-LMI Calderin v. Opa-Locka Pallets, Inc. [ECF #667] (6.7.12)<br><br>Final Default Judgment, 01/24/2014 [ECF# 16] - $64,518 Settlement Agreement $22,500 - Order on 9019 motion [ECF #1199] (5.11.16) | 1249-000 | $6,000.00 | | $1,607,647.61 |
| 04/27/16 | 156 | Opa Locka Pallets, Inc. 3180 NW 131 St Miami, FL 33054 | Adversary proceeding Adv. Proceeding 12-01501-LMI Calderin v. Opa-Locka Pallets, Inc. [ECF #667] (6.7.12)<br><br>Final Default Judgment, 01/24/2014 [ECF# 16] - $64,518 Settlement Agreement $22,500 - Order on 9019 motion [ECF #1199] (5.11.16) | 1249-000 | $4,500.00 | | $1,612,147.61 |
| 06/21/16 | 102 | SM Financial Services Corporation PO Box 429 Frenchtown, NJ 08825 | Deposit on Sale of Receivables<br><br>Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16) | 1249-000 | $250.00 | | $1,612,397.61 |
| 07/29/16 | | JM Partners LLC 6800 Paragon Place, Suite 202 Richmond, VA 23230-1656 | Deposit on Sale of Receivables<br><br>Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16) | | $500.00 | | $1,612,897.61 |
| | | | Gross Receipts                    $500.00 | | | | |
| | 102 | | Adv. Proceeding 12-01443-LMI       $11.92 Calderin v. 5th Generation Farm | 1249-000 | | | |
| | 103 | | Adv. Proceeding 12-01444-LMI       $2.34 Calderin v. A.R. Trucking of Mi | 1249-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 105 | | Adv. Proceeding 12-01446-LMI Calderin v. Almonte Reinsurance | $82.12 | 1249-000 | | |
| | 106 | | Adv. Proceeding 12-01448-LMI Calderin v. Anisgleydis Nursery | $29.63 | 1249-000 | | |
| | 107 | | Adv. Proceeding 12-01449-LMI Calderin v. Ar-Bol Corporation | $3.28 | 1249-000 | | |
| | 108 | | Adv. Proceeding 12-01450-LMI Calderin v. Bonsai Amahoy Decor | $25.67 | 1249-000 | | |
| | 109 | | Adv. Proceeding 12-01451-LMI Calderin v. Cool Carriers of Fl | $53.53 | 1249-000 | | |
| | 110 | | Adv Proceeding 12-01452-LMI Calderin v. Dracaena Cane Compan | $12.82 | 1249-000 | | |
| | 113 | | Adv. Proceeding 12-01455-LMI Calderin v. Atlantic Fertilizer | $2.79 | 1249-000 | | |
| | 115 | | Adv. Proceeding 12-01457-LMI Calderin v. Gold Leaf Nursery, | $17.74 | 1249-000 | | |
| | 118 | | Adv. Proceeding 12-01460-LMI Calderin v. Home & Patio Farms, | $43.84 | 1249-000 | | |
| | 119 | | Adv. Proceeding 12-01461-LMI Calderin v. Jose & Maria Nurser | $5.32 | 1249-000 | | |
| | 121 | | Adv. Proceeding 12-01463-LMI Calderin v. Key View Express Co | $20.44 | 1249-000 | | |
| | 129 | | Adv Proceeding 12-01471-LMI Calderin v. Heavenly Rainbow Far | $6.64 | 1249-000 | | |
| | 141 | | Adv. Proceeding 12-01483-LMI Calderin v. Ceiba Nursery Inc | $3.86 | 1249-000 | | |
| | 146 | | Adv. Proceeding  12-01489-LMI Calderin v. First Foliage Texa | $10.18 | 1249-000 | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 151 | | Adv. Proceeding 12-01496-LMI Calderin v. L.M.L. Transportati | $1.60 | 1249-000 | | | |
| | 152 | | Adv. Proceeding 12-01497-LMI Calderin v. Triplets & Sarah, I | $2.97 | 1249-000 | | | |
| | 155 | | Adv. Proceeding 12-01500-LMI Calderin v. O.D. Cane Plants, | $25.01 | 1249-000 | | | |
| | 157 | | Adv. Proceeding 12-01502-LMI Calderin v. Ornamental Trading | $2.50 | 1249-000 | | | |
| | 160 | | Adv. Proceeding 12-01505-LMI Calderin v. Prospero Capital | $12.58 | 1249-000 | | | |
| | 161 | | Adv. Proceeding 12-01506-LMI Calderin v. R & D Tranport Se | $37.67 | 1249-000 | | | |
| | 163 | | Adv. Proceeding 12-01508-LMI Calderin v. Raffinato Partners, | $17.06 | 1249-000 | | | |
| | 164 | | Adv. Proceeding 12-01509-LMI Calderin v. Renny Logistics, I | $2.11 | 1249-000 | | | |
| | 169 | | Adv. Proceeding 12-01524-LMI Calderin v. Sandy Nursery LLC | $6.83 | 1249-000 | | | |
| | 171 | | Adv. Proceeding 12-01526-LMI Calderin v. South Point Expres | $25.35 | 1249-000 | | | |
| | 175 | | Adv. Proceeding 12-01530-LMI Calderin v. Tropical Direct of | $2.37 | 1249-000 | | | |
| | 178 | | Adv. Proceeding 12-01533-LMI Calderin v. Vas Agricultural Su | $8.59 | 1249-000 | | | |
| | 185 | | Adv. Proceeding 12-01541-LMI Calderin v. Yanfran Logistics, | $9.97 | 1249-000 | | | |
| | 206 | | Adv. Proceeding 12-01591-LMI Calderin v. San Miguel Nursery | $7.50 | 1249-000 | | | |
| | 224 | | Adv. Proceeding 12-01905-LMI Calderin v. Color Spot Nurserie | $5.77 | 1249-000 | | | |

Page Subtotals:                                    $0.00          $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532                                                    Trustee Name: Jacqueline Calderin, Trustee          Exhibit 9
Case Name: First Foliage, L.C.                                       Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX7572
                                                                     Checking
Taxpayer ID No: XX-XXX0032                                           Blanket Bond (per case limit): $123,797,500.00
For Period Ending: 08/02/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/16 | | SM Financial Services Corp US Postal Service Money ORder | Deposit on Sale of Receivables<br><br>Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16) | | $250.00 | | $1,613,147.61 |
| | | | Gross Receipts | $250.00 | | | |
| | 102 | | Adv. Proceeding 12-01443-LMI Calderin v. 5th Generation Farm | $59.84 | 1249-000 | | |
| | 103 | | Adv. Proceeding 12-01444-LMI Calderin v. A.R. Trucking of Mi | $60.75 | 1249-000 | | |
| | 105 | | Adv. Proceeding 12-01446-LMI Calderin v. Almonte Reinsurance | $129.41 | 1249-000 | | |
| 08/08/16 | 105 | SM Financial Services Corp PO Box 429 Frenchtown, NY 08825 | Deposit on Sale of Receivables<br><br>Order of Proposed Sale of Various Default Final Judgments [ECF #1262] (8.22.16) | 1249-000 | $250.00 | | $1,613,397.61 |
| 08/23/16 | | Valley National Bank 1460 Valley Road Wayne, NJ 07470 | settlement Order on Motion to Sell Default Judgments - [ECF #1262] (8.22.16) | | $12,250.00 | | $1,625,647.61 |
| | | | Gross Receipts | $12,250.00 | | | |
| | 105 | | Adv. Proceeding 12-01446-LMI Calderin v. Almonte Reinsurance | $1,755.79 | 1249-000 | | |
| | 106 | | Adv. Proceeding 12-01448-LMI Calderin v. Anisgleydis Nursery | $770.29 | 1249-000 | | |
| | 107 | | Adv. Proceeding 12-01449-LMI Calderin v. Ar-Bol Corporation | $85.20 | 1249-000 | | |
| | 108 | | Adv. Proceeding 12-01450-LMI Calderin v. Bonsai Amahoy Decor | $667.49 | 1249-000 | | |

Page Subtotals:                        $12,750.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 109 | | Adv. Proceeding 12-01451-LMI Calderin v. Cool Carriers of Fl | $1,391.82 | 1249-000 | | | |
| | 110 | | Adv. Proceeding 12-01452-LMI Calderin v. Dracaena Cane Compan | $333.46 | 1249-000 | | | |
| | 113 | | Adv. Proceeding 12-01455-LMI Calderin v. Atlantic Fertilizer | $72.46 | 1249-000 | | | |
| | 115 | | Adv. Proceeding 12-01457-LMI Calderin v. Gold Leaf Nursery, | $461.63 | 1249-000 | | | |
| | 118 | | Adv. Proceeding 12-01460-LMI Calderin v. Home & Patio Farms, | $1,139.83 | 1249-000 | | | |
| | 119 | | Adv. Proceeding 12-01461-LMI Calderin v. Jose & Maria Nurser | $138.46 | 1249-000 | | | |
| | 121 | | Adv. Proceeding 12-01463-LMI Calderin v. Key View Express Co | $531.48 | 1249-000 | | | |
| | 129 | | Adv Proceeding 12-01471-LMI Calderin v. Heavenly Rainbow Far | $172.60 | 1249-000 | | | |
| | 141 | | Adv. Proceeding 12-01483-LMI Calderin v. Ceiba Nursery Inc | $100.29 | 1249-000 | | | |
| | 146 | | Adv. Proceeding  12-01489-LMI Calderin v. First Foliage Texa | $264.74 | 1249-000 | | | |
| | 151 | | Adv. Proceeding 12-01496-LMI Calderin v. L.M.L. Transportati | $41.73 | 1249-000 | | | |
| | 152 | | Adv. Proceeding 12-01497-LMI Calderin v. Triplets & Sarah, I | $77.22 | 1249-000 | | | |
| | 155 | | Adv. Proceeding 12-01500-LMI  Calderin v. O.D. Cane Plants, | $650.25 | 1249-000 | | | |
| | 157 | | Adv. Proceeding  12-01502-LMI Calderin v. Ornamental Trading | $64.98 | 1249-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 160 | | Adv. Proceeding 12-01505-LMI Calderin v. Prospero Capital | $327.03 | 1249-000 | | | |
| | 161 | | Adv. Proceeding 12-01506-LMI Calderin v. R & D Tranport Se | $979.32 | 1249-000 | | | |
| | 163 | | Adv. Proceeding 12-01508-LMI Calderin v. Raffinato Partners, | $443.45 | 1249-000 | | | |
| | 164 | | Adv. Proceeding 12-01509-LMI Calderin v. Renny Logistics, I | $54.87 | 1249-000 | | | |
| | 169 | | Adv. Proceeding 12-01524-LMI Calderin v. Sandy Nursery LLC | $177.47 | 1249-000 | | | |
| | 171 | | Adv. Proceeding 12-01526-LMI Calderin v. South Point Expres | $659.08 | 1249-000 | | | |
| | 175 | | Adv. Proceeding 12-01530-LMI Calderin v. Tropical Direct of | $61.56 | 1249-000 | | | |
| | 185 | | Adv. Proceeding 12-01541-LMI Calderin v. Yanfran Logistics, | $259.25 | 1249-000 | | | |
| | 206 | | Adv. Proceeding 12-01591-LMI Calderin v. San Miguel Nursery | $195.07 | 1249-000 | | | |
| | 224 | | Adv. Proceeding 12-01905-LMI Calderin v. Color Spot Nurserie | $149.91 | 1249-000 | | | |
| | 233 | | Adv. Proceeding 13-01033-LMI Calderin v. ALMT International | $223.27 | 1249-000 | | | |
| 09/01/16 | | JM Partners LLC 6800 Paragon Place, Suite 202 Richmond, VA 23230-1656 | Refund Regarding deposit on sale of receivables per Order [ECF #1262] (8.22.16) | | | ($500.00) | | $1,625,147.61 |
| | | | Gross Receipts | $0.00 | | | | |
| | 10068 (102) | | Adv. Proceeding 12-01443-LMI Calderin v. 5th Generation Farm | ($11.92) | 1249-000 | | | |
| | 10068 (103) | | Adv. Proceeding 12-01444-LMI Calderin v. A.R. Trucking of Mi | ($2.34) | 1249-000 | | | |

Page Subtotals: ($500.00)    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 10068 (105) | | Adv. Proceeding 12-01446-LMI Calderin v. Almonte Reinsurance | ($82.12) | 1249-000 | | |
| | 10068 (106) | | Adv. Proceeding 12-01448-LMI Calderin v. Anisgleydis Nursery | ($29.63) | 1249-000 | | |
| | 10068 (107) | | Adv. Proceeding 12-01449-LMI Calderin v. Ar-Bol Corporation | ($3.28) | 1249-000 | | |
| | 10068 (108) | | Adv. Proceeding 12-01450-LMI Calderin v. Bonsai Amahoy Decor | ($25.67) | 1249-000 | | |
| | 10068 (109) | | Adv. Proceeding 12-01451-LMI Calderin v. Cool Carriers of Fl | ($53.53) | 1249-000 | | |
| | 10068 (110) | | Adv Proceeding 12-01452-LMI Calderin v. Dracaena Cane Compan | ($12.82) | 1249-000 | | |
| | 10068 (113) | | Adv. Proceeding 12-01455-LMI Calderin v. Atlantic Fertilizer | ($2.79) | 1249-000 | | |
| | 10068 (115) | | Adv. Proceeding 12-01457-LMI Calderin v. Gold Leaf Nursery, | ($17.74) | 1249-000 | | |
| | 10068 (118) | | Adv. Proceeding 12-01460-LMI Calderin v. Home & Patio Farms, | ($43.84) | 1249-000 | | |
| | 10068 (119) | | Adv. Proceeding 12-01461-LMI Calderin v. Jose & Maria Nurser | ($5.32) | 1249-000 | | |
| | 10068 (121) | | Adv. Proceeding 12-01463-LMI Calderin v. Key View Express Co | ($20.44) | 1249-000 | | |
| | 10068 (129) | | Adv Proceeding 12-01471-LMI Calderin v. Heavenly Rainbow Far | ($6.64) | 1249-000 | | |
| | 10068 (141) | | Adv. Proceeding 12-01483-LMI Calderin v. Ceiba Nursery Inc | ($3.86) | 1249-000 | | |
| | 10068 (146) | | Adv. Proceeding 12-01489-LMI Calderin v. First Foliage Texa | ($10.18) | 1249-000 | | |

Page Subtotals:                                            $0.00          $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 10068 (151) | | Adv. Proceeding 12-01496-LMI Calderin v. L.M.L. Transportati | ($1.60) | 1249-000 | | | |
| | 10068 (152) | | Adv. Proceeding 12-01497-LMI Calderin v. Triplets & Sarah, I | ($2.97) | 1249-000 | | | |
| | 10068 (155) | | Adv. Proceeding 12-01500-LMI Calderin v. O.D. Cane Plants, | ($25.01) | 1249-000 | | | |
| | 10068 (157) | | Adv. Proceeding 12-01502-LMI Calderin v. Ornamental Trading | ($2.50) | 1249-000 | | | |
| | 10068 (160) | | Adv. Proceeding 12-01505-LMI Calderin v. Prospero Capital | ($12.58) | 1249-000 | | | |
| | 10068 (161) | | Adv. Proceeding 12-01506-LMI Calderin v. R & D Tranport Se | ($37.67) | 1249-000 | | | |
| | 10068 (163) | | Adv. Proceeding 12-01508-LMI Calderin v. Raffinato Partners, | ($17.06) | 1249-000 | | | |
| | 10068 (164) | | Adv. Proceeding 12-01509-LMI Calderin v. Renny Logistics, I | ($2.11) | 1249-000 | | | |
| | 10068 (169) | | Adv. Proceeding 12-01524-LMI Calderin v. Sandy Nursery LLC | ($6.83) | 1249-000 | | | |
| | 10068 (171) | | Adv. Proceeding 12-01526-LMI Calderin v. South Point Expres | ($25.35) | 1249-000 | | | |
| | 10068 (175) | | Adv. Proceeding 12-01530-LMI Calderin v. Tropical Direct of | ($2.37) | 1249-000 | | | |
| | 10068 (178) | | Adv. Proceeding 12-01533-LMI Calderin v. Vas Agricultural Su | ($8.59) | 1249-000 | | | |
| | 10068 (185) | | Adv. Proceeding 12-01541-LMI Calderin v. Yanfran Logistics, | ($9.97) | 1249-000 | | | |
| | 10068 (206) | | Adv. Proceeding 12-01591-LMI Calderin v. San Miguel Nursery | ($7.50) | 1249-000 | | | |
| | 10068 (224) | | Adv. Proceeding 12-01905-LMI Calderin v. Color Spot Nurserie | ($5.77) | 1249-000 | | | |

Page Subtotals:                $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name:  Jacqueline Calderin, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX7572
Checking

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 10069 | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Re: Case 12-1590 | 2700-000 | | $293.00 | $1,624,854.61 |
| 12/09/16 | 10070 | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Re: Case 12-1591 | 2700-000 | | $293.00 | $1,624,561.61 |
| 12/09/16 | 10071 | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Re: Case 12-1592 | 2700-000 | | $293.00 | $1,624,268.61 |
| 12/09/16 | 10072 | Jacqueline Calderin 247 SW 8 Street, #880 Miami, FL 33130 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $103,610.96 | $1,520,657.65 |
| 12/09/16 | 10073 | Jacqueline Calderin 247 SW 8 Street, #880 Miami, FL 33130 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $3,123.01 | $1,517,534.64 |
| 12/09/16 | 10074 | United States Trustee <B>(Administrative)</B> 51 Sw 1 Ave., Room 1204 Miami, Fl 33130 | Final distribution to claim 71 representing a payment of 100.00 % per court order. | 2950-000 | | $5,525.00 | $1,512,009.64 |
| 12/09/16 | 10075 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Suite 300 Miami, FL 33131 | ECF #839 | 3110-000 | | $432,194.45 | $1,079,815.19 |
| 12/09/16 | 10076 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Suite 300 Miami, FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | $16,215.11 | $1,063,600.08 |
| 12/09/16 | 10077 | Hawkins Hawkins & Burt LLP David A. Burt, Esquire | ECF # 755 | 3210-000 | | $5,859.00 | $1,057,741.08 |
| 12/09/16 | 10078 | GlassRatner Advisory & Capital Group LLC 1101 Brickell Ave Suite S-503 Miami FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $122,690.65 | $935,050.43 |

Page Subtotals:  $0.00  $690,097.18

UST Form 101-7-TDR (10/1/2010) *(Page: 162)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 10079 | GlassRatner Advisory & Capital Group LLC<br>1101 Brickell Ave<br>Suite S-503<br>Miami FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $76.23 | $934,974.20 |
| 12/09/16 | 10080 | Valroy Liners, Inc.<br>c/o Jeffrey P Bast<br>1 SE Third Ave #1440<br>Miami, FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 6990-000 | | $54,062.85 | $880,911.35 |
| 12/09/16 | 10081 | Taiwan Plant Corporation<br>12120 Stockton Rd.<br>Moorpark, Ca 93021 | Final distribution to claim 10 representing a payment of 100.00 % per court order. | 6990-000 | | $8,993.73 | $871,917.62 |
| 12/09/16 | 10082 | Florida Department Of Revenue<br>Post Office Box 6668<br>Tallahassee, Florida 32314-6668 | Final distribution to claim 46 representing a payment of 100.00 % per court order. | 5800-000 | | $11.48 | $871,906.14 |
| 12/09/16 | 10083 | Internal Revenue Service<br>Insolvency Unit<br>7850 S.W. 6Th Court<br>Mail Stop 5730<br>Plantation, Fl 33324 | Final distribution to claim 76 representing a payment of 100.00 % per court order. | 5800-000 | | $2,637.29 | $869,268.85 |
| 12/09/16 | 10084 | Container Centralen, Inc.<br>11539 Willow Garden Ave.<br>Windermere, FL 34786 | Remit To Court<br>Final distribution representing a payment of 44.34 % per court order. | 7100-001 | | $27,713.97 | $841,554.88 |
| 12/09/16 | 10085 | Valroy Liners, Inc.<br>c/o Jeffrey P Bast<br>1 SE Third Ave #1440<br>Miami, FL 33131 | Final distribution representing a payment of 44.34 % per court order. | 7100-000 | | $6,651.35 | $834,903.53 |
| 12/09/16 | 10086 | Sprint Nextel Correspondence<br>Attn Bankruptcy Dept<br>Po Box 3326<br>Englewood, CO 80155-3326 | Final distribution to claim 1 representing a payment of 44.34 % per court order. | 7100-000 | | $1,241.21 | $833,662.32 |
| 12/09/16 | 10087 | Harrell"s<br>Pob 807<br>Lakeland Fl 33802 | Final distribution to claim 2 representing a payment of 44.34 % per court order. | 7100-000 | | $102,616.96 | $731,045.36 |

Page Subtotals: $0.00 $204,005.07

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 10088 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Final distribution to claim 3 representing a payment of 44.34 % per court order. | 7100-000 | | $14,985.41 | $716,059.95 |
| 12/09/16 | 10089 | Braam Young Plants Usa<br>579 Poets Square<br>Fallbrook, Ca 92028 | Remit To Court<br>Final distribution to claim 4 representing a payment of 44.34 % per court order. | 7100-001 | | $675.30 | $715,384.65 |
| 12/09/16 | 10090 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Final distribution to claim 5 representing a payment of 44.34 % per court order. | 7100-000 | | $675.30 | $714,709.35 |
| 12/09/16 | 10091 | Poppelmann Plastics Usa, Inc.<br>2180 Heart Drive<br>P.O. Box 459<br>Claremont, Nc 28610 | Final distribution to claim 6 representing a payment of 44.34 % per court order. | 7100-000 | | $4,714.25 | $709,995.10 |
| 12/09/16 | 10092 | Armchem International Corp.<br>3563 Nw 53 Court<br>Ft Lauderdale, Fl 33309 | Final distribution to claim 7 representing a payment of 44.34 % per court order. | 7100-000 | | $176.74 | $709,818.36 |
| 12/09/16 | 10093 | South Point Express<br>Vas Agricultural Supply, Inc.<br>17650 Sw 232 St.<br>Miami, Fl 33170 | Remit To CourtFinal distribution to claim 9 representing a payment of 44.34 % per court order.<br>Final distribution to claim 9 representing a payment of 44.34 % per court order.<br><br>[This check cleared on 12/16/2016, however, receiving bank incorrectly coded the check for $15,234.79. Because of the discrepancy in the numbers, the posting was not transmitted to the TCMS system, although the December bank statement clearly indicates that the check did clear. Accordingly, on 4/16/2017, Runa Kargupta at Union Bank debited the account the $3.00 that the Creditor's bank miscoded and remitted sam | 7100-000 | | $15,237.79 | $694,580.57 |

| | | | Page Subtotals: | | $0.00 | $36,464.79 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 10094 | Diaz Family Nursery, Inc. 16401 S.W. 200Th Street Miami, Fl 33187 | Final distribution to claim 11 representing a payment of 44.34 % per court order. | 7100-000 | | $2,114.26 | $692,466.31 |
| 12/09/16 | 10095 | Sheppard West Inc. 27850 Lady Slipper Loop Eugene, Or 97405 | Final distribution to claim 12 representing a payment of 44.34 % per court order. | 7100-000 | | $5,852.49 | $686,613.82 |
| 12/09/16 | 10096 | Gempler"s Po Box 5176 Janesville, Wi 53547-5176 | Remit To Court Final distribution to claim 13 representing a payment of 44.34 % per court order. | 7100-001 | | $79.75 | $686,534.07 |
| 12/09/16 | 10097 | Ceiba Nursery, Inc. 21075 S.W. 232Nd Street Miami, Fl 33170 | Final distribution to claim 16 representing a payment of 44.34 % per court order. | 7100-000 | | $5,273.54 | $681,260.53 |
| 12/09/16 | 10098 | Riviera Finance Assignee for CP Transportation LLC - MC# 634651 PO Box 202487 Dallas, TX 75320-2487 | Final distribution to claim 17 representing a payment of 44.34 % per court order. | 7100-000 | | $3,032.91 | $678,227.62 |
| 12/09/16 | 10099 | Dyna-Gro Nutrition Solutions 2775 Giant Rd. Richmond, Ca 94806 | Final distribution to claim 19 representing a payment of 44.34 % per court order. | 7100-000 | | $906.04 | $677,321.58 |
| 12/09/16 | 10100 | Argo Partners 12 West 37 Street, 9th Floor New York, NY 10018 | Final distribution to claim 20 representing a payment of 44.34 % per court order. | 7100-000 | | $3,430.08 | $673,891.50 |
| 12/09/16 | 10101 | Dale Morris 2745 Danube Lane Ne Grand Rapids, Mi 49525 | Final distribution to claim 21 representing a payment of 44.34 % per court order. | 7100-000 | | $825.41 | $673,066.09 |
| 12/09/16 | 10102 | Costa Farms, LLC c/o Corali Lopez-Castro, Esq. Kozyak Tropin & Throckmorton, LLP 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | Final distribution to claim 23 representing a payment of 44.34 % per court order. | 7100-000 | | $47,477.79 | $625,588.30 |
| 12/09/16 | 10103 | Carroll Fulmer Logistics Corporation 8340 American Way Groveland Fl 34736 | Final distribution to claim 24 representing a payment of 44.34 % per court order. | 7100-000 | | $4,014.16 | $621,574.14 |
| 12/09/16 | 10104 | Genesis Products & Services, Inc P.O. Box 770730 Miami, Fl 33177-0730 | Final distribution to claim 25 representing a payment of 44.34 % per court order. | 7100-000 | | $1,947.34 | $619,626.80 |

Page Subtotals: $0.00  $74,953.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 10105 | Hampshire Farms<br>14 North 850 Rt. 20<br>Hampshire, Il 60140 | Final distribution to claim 29 representing a payment of 44.34 % per court order. | 7100-000 | | $19,214.72 | $600,412.08 |
| 12/09/16 | 10106 | Ofe International Inc.<br>12100 Sw 129Th Court<br>Miami, Fl 33186-6421 | Remit To Court<br>Final distribution to claim 31 representing a payment of 44.34 % per court order. | 7100-001 | | $863.67 | $599,548.41 |
| 12/09/16 | 10107 | Bwi Companies Inc<br>Pob 990<br>Nash Tx 75569 | Final distribution to claim 33 representing a payment of 44.34 % per court order. | 7100-000 | | $229,361.93 | $370,186.48 |
| 12/09/16 | 10108 | Southern Refrigerated Transport Inc.<br>8055 Hwy 67 North<br>Texarkana, Ar 71854 | Final distribution to claim 36 representing a payment of 44.34 % per court order. | 7100-000 | | $2,482.15 | $367,704.33 |
| 12/09/16 | 10109 | Fedex Customer Info Svc<br>As Assignee Of Fed Ex Express/Fedex Grou<br>3965 Airways Blvd - Module G - 3Rd Fl<br>Memphis Tn 38116 | Final distribution to claim 37 representing a payment of 44.34 % per court order. | 7100-000 | | $265.79 | $367,438.54 |
| 12/09/16 | 10110 | Citibank, N.A.<br>Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | Final distribution to claim 39 representing a payment of 44.34 % per court order. | 7100-000 | | $2,172.07 | $365,266.47 |
| 12/09/16 | 10111 | Kubota Credit Corp<br>PO Box 2313<br>Carol Stream, Illinois 60132-2313 | Final distribution to claim 41 representing a payment of 44.34 % per court order. | 7100-000 | | $469.40 | $364,797.07 |
| 12/09/16 | 10112 | Kubota Credit Corp<br>PO Box 2313<br>Carol Stream, Illinois 60132-2313 | Final distribution to claim 42 representing a payment of 44.34 % per court order. | 7100-000 | | $256.94 | $364,540.13 |
| 12/09/16 | 10113 | Redland Farms Inc.<br>21105 Sw 162 Ave<br>Miami, Fl 33157 | Final distribution to claim 47 representing a payment of 44.34 % per court order. | 7100-000 | | $2,162.73 | $362,377.40 |
| 12/09/16 | 10114 | Tropical Plants & Foliage<br>6800 Mt. Plymouth Road<br>Apopka, Fl 32712 | Remit To Court<br>Final distribution to claim 51 representing a payment of 44.34 % per court order. | 7100-001 | | $885.56 | $361,491.84 |

Page Subtotals:                    $0.00        $258,134.96

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 10115 | Floral Plant Grower Llc<br>PO Box 790<br>N791 Curran Road<br>Denmark, WI 54208-0790<br>Attn: Jon O'Donahue, VP-Finance/ CFO | Final distribution to claim 53 representing a payment of 44.34 % per court order. | 7100-000 | | $19,642.52 | $341,849.32 |
| 12/09/16 | 10116 | B & K Cuttings, Inc.<br>P.O. Box 838<br>Sorrento, Fl 32776 | Final distribution to claim 54 representing a payment of 44.34 % per court order. | 7100-000 | | $11,340.97 | $330,508.35 |
| 12/09/16 | 10117 | Foremostco<br>8457 Nw 66 Street<br>Miami, Fl 33166 | Final distribution to claim 55 representing a payment of 44.34 % per court order. | 7100-000 | | $96,445.01 | $234,063.34 |
| 12/09/16 | 10118 | Helena Chemicals Company<br>2405 N 71 Street<br>Attn. John Bayless, Credit Manager<br>Tampa, Fl 33619 | Final distribution to claim 56 representing a payment of 44.34 % per court order. | 7100-000 | | $73,180.94 | $160,882.40 |
| 12/09/16 | 10119 | Almonte Reinsurance, Llc D/B/A Key Transport<br>C/O Bart A. Houston, Esq.<br>Genovese Joblove & Battista, P.A.<br>200 E. Broward Blvd., Ste 1110<br>Ft. Lauderdale, Fl 33301 | Final distribution to claim 58 representing a payment of 44.34 % per court order. | 7100-000 | | $16,271.12 | $144,611.28 |
| 12/09/16 | 10120 | American Express Bank Fsb<br>C/O Becket And Lee Llp<br>Pob 3001<br>Malvern Pa 19355-0701 | Final distribution to claim 60 representing a payment of 44.34 % per court order. | 7100-000 | | $2,766.37 | $141,844.91 |
| 12/09/16 | 10121 | American Express Bank Fsb<br>C/O Becket And Lee Llp<br>Pob 3001<br>Malvern Pa 19355-0701 | Final distribution to claim 61 representing a payment of 44.34 % per court order. | 7100-000 | | $4,054.41 | $137,790.50 |
| 12/09/16 | 10122 | Omega Farms<br>24050 Sw 162Nd Avenue<br>Homestead, Fl 33031 | Final distribution to claim 62 representing a payment of 44.34 % per court order. | 7100-000 | | $22,804.67 | $114,985.83 |
| 12/09/16 | 10123 | Office Depot<br>6600 N. Military Trail - S413g<br>Boca Raton Fl 33496 | Final distribution to claim 63 representing a payment of 44.34 % per court order. | 7100-000 | | $366.00 | $114,619.83 |
| 12/09/16 | 10124 | Bonsai Amahoy Decorations Inc<br>c/o Noel Diaz<br>158 Nw 85Th Ct.<br>Miami, Fl 33126 | Final distribution to claim 67 representing a payment of 44.34 % per court order. | 7100-000 | | $16,900.20 | $97,719.63 |

Page Subtotals:                    $0.00        $263,772.21

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7572

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/16 | 10125 | Ltd. Integracolor<br>Integracolor, Ltd.<br>3210 Innovative Way<br>Mesquite, Tx 75149 | Final distribution to claim 69 representing a payment of 44.34 % per court order. | 7100-000 | | $13,995.10 | $83,724.53 |
| 12/09/16 | 10126 | Wal-Mart Stores, Inc<br>C/O Charles B Hendricks/Cavazos, Hendricks, Poirot & Smitham, Pc<br>Suite 570, Founders Square<br>900 Jackson Street<br>Dallas, Tx 75202-4425 | Final distribution to claim 70 representing a payment of 44.34 % per court order. | 7100-000 | | $50,689.44 | $33,035.09 |
| 12/09/16 | 10127 | International Master Products Corp Dba Master Tag<br>Mary Kay Shaver, Esq.<br>Varnum Llp<br>P.O. Box 352<br>Grnad Rapids, Mi 49501-0352 | Final distribution to claim 72 representing a payment of 44.34 % per court order. | 7100-000 | | $8,425.06 | $24,610.03 |
| 12/09/16 | 10128 | Comdata Network, Inc.<br>C/O Sean C. Kirk<br>Bone Mcallester Norton<br>511 Union Street, Suite 1600<br>Nashville, Tn 37219 | Final distribution to claim 73 representing a payment of 44.34 % per court order. | 7100-000 | | $9,755.33 | $14,854.70 |
| 12/09/16 | 10129 | Steven Sues<br>395 Blossom Lane<br>Orange, Ohio 44022 | Final distribution to claim 77 representing a payment of 44.34 % per court order. | 7100-000 | | $14,854.70 | $0.00 |
| 03/25/17 | 10084 | Container Centralen, Inc.<br>11539 Willow Garden Ave.<br>Windermere, FL 34786 | Remit To Court<br>Final distribution representing a payment of 44.34 % per court order. Reversal | 7100-001 | | ($27,713.97) | $27,713.97 |
| 03/25/17 | 10089 | Braam Young Plants Usa<br>579 Poets Square<br>Fallbrook, Ca 92028 | Remit To Court<br>Final distribution to claim 4 representing a payment of 44.34 % per court order. Reversal | 7100-001 | | ($675.30) | $28,389.27 |
| 03/25/17 | 10096 | Gempler"s<br>Po Box 5176<br>Janesville, Wi 53547-5176 | Remit To Court<br>Final distribution to claim 13 representing a payment of 44.34 % per court order. Reversal | 7100-001 | | ($79.75) | $28,469.02 |

Page Subtotals: $0.00 $69,250.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/17 | 10106 | Ofe International Inc.<br>12100 Sw 129Th Court<br>Miami, Fl 33186-6421 | Remit To Court<br>Final distribution to claim 31 representing a payment of 44.34 % per court order.<br>Reversal | 7100-001 | | ($863.67) | $29,332.69 |
| 03/25/17 | 10114 | Tropical Plants & Foliage<br>6800 Mt. Plymouth Road<br>Apopka, Fl 32712 | Remit To Court<br>Final distribution to claim 51 representing a payment of 44.34 % per court order.<br>Reversal | 7100-001 | | ($885.56) | $30,218.25 |
| 04/10/17 | 10130 | Clerk, U.S. Bankruptcy Court | Remit To Court<br>issued in error | | | $45,456.04 | ($15,237.79) |
| | | Tropical Plants & Foliage | Final distribution to claim 51 ($885.56) representing a payment of 44.34 % per court order. | 7100-001 | | | |
| | | Ofe International Inc. | Final distribution to claim 31 ($863.67) representing a payment of 44.34 % per court order. | 7100-001 | | | |
| | | Gempler"s | Final distribution to claim 13 ($79.75) representing a payment of 44.34 % per court order. | 7100-001 | | | |
| | | South Point Express | Final distribution to claim 9 ($15,237.79) representing a payment of 44.34 % per court order. | 7100-001 | | | |
| | | Braam Young Plants Usa | Final distribution to claim 4 ($675.30) representing a payment of 44.34 % per court order. | 7100-001 | | | |
| | | Container Centralen, Inc. | Final distribution representing a ($27,713.97) payment of 44.34 % per court order. | 7100-001 | | | |
| 04/17/17 | 10130 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal check issued in error; clerk advised that ACH would be returned; payment stopped and voided | | | ($45,456.04) | $30,218.25 |
| | | Tropical Plants & Foliage | Final distribution to claim 51 $885.56 representing a payment of 44.34 % per court order. | 7100-000 | | | |

Page Subtotals: $0.00 ($1,749.23)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7572
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Ofe International Inc. | Final distribution to claim 31 representing a payment of 44.34 % per court order. | $863.67 | 7100-000 | | | |
| | | Gempler"s | Final distribution to claim 13 representing a payment of 44.34 % per court order. | $79.75 | 7100-000 | | | |
| | | South Point Express | Final distribution to claim 9 representing a payment of 44.34 % per court order. | $15,237.79 | 7100-000 | | | |
| | | Braam Young Plants Usa | Final distribution to claim 4 representing a payment of 44.34 % per court order. | $675.30 | 7100-000 | | | |
| | | Container Centralen, Inc. | Final distribution representing a payment of 44.34 % per court order. | $27,713.97 | 7100-000 | | | |
| 04/27/17 | 10131 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $30,218.25 | $0.00 |
| | | Tropical Plants & Foliage | Final distribution to claim 51 representing a payment of 44.34 % per court order. | ($885.56) | 7100-001 | | | |
| | | Ofe International Inc. | Final distribution to claim 31 representing a payment of 44.34 % per court order. | ($863.67) | 7100-001 | | | |
| | | Gempler"s | Final distribution to claim 13 representing a payment of 44.34 % per court order. | ($79.75) | 7100-001 | | | |
| | | Braam Young Plants Usa | Final distribution to claim 4 representing a payment of 44.34 % per court order. | ($675.30) | 7100-001 | | | |
| | | Container Centralen, Inc. | Final distribution representing a payment of 44.34 % per court order. | ($27,713.97) | 7100-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,482,613.05 | $2,482,613.05 |
| Less: Bank Transfers/CD's | $389,360.03 | $0.00 |
| Subtotal | $2,093,253.02 | $2,482,613.05 |
| Page Subtotals: | $0.00 | $30,218.25 |

Less: Payments to Debtors                                $0.00              $0.00

Net                                            $2,093,253.02     $2,482,613.05

Exhibit 9

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7288
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/12 | 85 | Infante Zumpano Hudson | funds remaining in debtor's counsel's trust account after conversion Per ECF #569 | 1290-000 | $28,222.92 | | $28,222.92 |
| 02/07/12 | 86 | Berger Singerman | Funds from Debtor undisbursed funds remaining in Creditor's committee trust account, including $150,000 carveout pursuant to Court Order entered 2/9/11 (ECF #285) | 1249-000 | $161,478.91 | | $189,701.83 |
| 02/16/12 | 82 | Hawkins, Hawkins & Burt, LLP 501 S. Ridgewood Ave Daytona Beach, FL 32114 | Debtor's retainer for special counsel Per ECF #569 | 1290-000 | $17,747.30 | | $207,449.13 |
| 03/15/12 | 96 | Endurance American Specialty Insurance Co. 333 Westchester Avenue White Plains, NY 10604 | Settlement Funds Adv Case: Calderin v Insurance for Agriculture 10-03591-BKC-LMI Per Order [ecf #557] (12.20.11) | 1249-000 | $50,000.00 | | $257,449.13 |
| 03/23/12 | 86 | Berger Singerman | Funds from Debtor balance of undisbursed funds in creditor committee's counsel's trust account Per ECF #285 | 1249-000 | $4,394.12 | | $261,843.25 |
| 04/27/12 | 85 | Infante Zumpano Hudson | Funds from Debtor excess funds remaining from pre-conversion in debtor's attorney's trust account Per ECF #569 | 1290-000 | $2,655.37 | | $264,498.62 |
| 05/10/12 | 237 | Irritech International, INC. 13835 SW 102nd CT Miami, Florida 33176 | Preference Demand Payment Funds received in response to demand letter | 1249-000 | $7,099.90 | | $271,598.52 |
| 05/10/12 | 238 | B&K Installations, Inc. 246 SW 4th ave Homestead, FL 33030 | Preference Demand Payment Funds received in response to Demand Letter | 1249-000 | $6,191.91 | | $277,790.43 |

Page Subtotals:                    $277,790.43          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7288
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/12 | 239 | R&D Sleeves, LLC Planters Supplies & Southern Naturals Division of R&D Sleeve, LLC PO Box 460 Plymouth, FL 32768 | Preference Demand Funds received in response to demand letter | 1249-000 | $5,315.00 | | $283,105.43 |
| 05/29/12 | 240 | Sheppard West 27850 Lady Slipper Loop Eugene, OR 97405-9775 | Preference Demand Payment Funds received in response to demand letter | 1249-000 | $6,911.59 | | $290,017.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01451 Cool Carriers of Florida Inc. | 2700-000 | | $293.00 | $289,724.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01450 Bonsai Amahoy Decoration, Inc. | 2700-000 | | $293.00 | $289,431.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01449 ArBol Corporation | 2700-000 | | $293.00 | $289,138.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01448 Anisgleydis Nursery Inc. | 2700-000 | | $293.00 | $288,845.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01447 American Project Development Corp. | 2700-000 | | $293.00 | $288,552.02 |

Page Subtotals: $12,226.59 $1,465.00

UST Form 101-7-TDR (10/1/2010) *(Page: 173)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-27532 | Trustee Name: Jacqueline Calderin, Trustee |
| Case Name: First Foliage, L.C. | Bank Name: Capital One Bank |
| | Account Number/CD#: XXXXXX7288 |
| | Checking |
| Taxpayer ID No: XX-XXX0032 | Blanket Bond (per case limit): $123,797,500.00 |
| For Period Ending: 08/02/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01446 Almonte Reinsurance LLC d/b/a Key Transportation | 2700-000 | | $293.00 | $288,259.02 |
| 06/05/12 | | U.S. Bankruptcty Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01445 Acosta Sisters Nursery, Inc. | 2700-000 | | $293.00 | $287,966.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01444 A.R. Trucking of Miami, Inc. | 2700-000 | | $293.00 | $287,673.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01443 - 5th Generation Farms, Inc. | 2700-000 | | $293.00 | $287,380.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01442 - Consolidated Foam | 2700-000 | | $293.00 | $287,087.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01440 - CitiBusiness Service | 2700-000 | | $293.00 | $286,794.02 |
| 06/05/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33131 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01441 - AE Eagle America, Inc. | 2700-000 | | $293.00 | $286,501.02 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,051.00 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/12 | | U.S. Bankruptcy Court 51 SW 1st Avenue Room 1510 Miami, FL 33130 | Adversary Complaint Fee Adversary Complaint against Label It, Inc. Case 12-01439-LMI filed on 6/5/12, Fraudulent Transfer. | 2700-000 | | $293.00 | $286,208.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01473 - Growing Fast Liners and Plants | 2700-000 | | $293.00 | $285,915.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01472 - Guti Guzman Trucking | 2700-000 | | $293.00 | $285,622.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33131 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01471 - Heavenly Rainbow Farms | 2700-000 | | $293.00 | $285,329.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33131 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01470 Helena Chemicals Company | 2700-000 | | $293.00 | $285,036.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01469 - HLB Grarier | 2700-000 | | $293.00 | $284,743.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01468 - Florida Potting Soils | 2700-000 | | $293.00 | $284,450.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01547 Summit Plastic Company | 2700-000 | | $293.00 | $284,157.02 |

Page Subtotals: $0.00    $2,344.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7288
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01548 Sunoco, Inc. | 2700-000 | | $293.00 | $283,864.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01549 Beecher Carlson of Florida, Inc. | 2700-000 | | $293.00 | $283,571.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01550 United Healthcare Insurance Company | 2700-000 | | $293.00 | $283,278.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01551 United Nursery Corp. | 2700-000 | | $293.00 | $282,985.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01552 Windy Hill Foliage Inc. | 2700-000 | | $293.00 | $282,692.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01553 Redland Farms, Inc. | 2700-000 | | $293.00 | $282,399.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01554 Kenneth St. Germain | 2700-000 | | $293.00 | $282,106.02 |

Page Subtotals: $0.00 $2,051.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01555 Taiwan Plant Corporation | 2700-000 | | $293.00 | $281,813.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01556 Railroad Nursery Inc. | 2700-000 | | $293.00 | $281,520.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01557 Steven Sues | 2700-000 | | $293.00 | $281,227.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01558 Quick Plugs, Inc. | 2700-000 | | $293.00 | $280,934.02 |
| 06/06/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01560 Richard L. Richards P.A. d/b/a Richards & Associates | 2700-000 | | $293.00 | $280,641.02 |
| 06/07/12 | 241 | Frazen Graphics 5300 Highway 42 (53083) POB 715 Sheboygan, WI 53082-0715 | Preference Demand Payment Funds received in response to demand letter | 1249-000 | $4,450.00 | | $285,091.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest 1st Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.12 Adv. Complaint against: 12-01484 Comdata Network, Inc. 12-01485 The Apex Group 12-01486 Behlen Manufacturing Co. | 2700-000 | | $879.00 | $284,212.02 |

Page Subtotals: $4,450.00 $2,344.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7288
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012<br><br>Adv. Complaint against: 12-01466 Kerry's Nursery 12-01467 Jose Beltran | 2700-000 | | $586.00 | $283,626.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012<br><br>Adv. Complaints against: 12-01463 Kenneth Trucking 12-01462 Key View Express 12-01464 Jose Fernandez 12-01465 Kerry's Bromeliad | 2700-000 | | $1,172.00 | $282,454.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012<br><br>Adv. Complaints against: 12-01456 Green Trading 12-01457 Gold Leaf 12-01458 FPL | 2700-000 | | $879.00 | $281,575.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01474 - Andrew Hauling Inc. | 2700-000 | | $293.00 | $281,282.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01523 - Rywell Associates, LP. | 2700-000 | | $293.00 | $280,989.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01524 - Sandy Nursery LLC | 2700-000 | | $293.00 | $280,696.02 |

Page Subtotals:                $0.00        $3,516.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01525 - South Florida Growers Association, Inc. | 2700-000 | | $293.00 | $280,403.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01526 - South Point Express Corp. | 2700-000 | | $293.00 | $280,110.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01527 - Sunshine Horticulture, LLC | 2700-000 | | $293.00 | $279,817.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01528 - Tire Masters International, LLC | 2700-000 | | $293.00 | $279,524.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01529 - Jose Raul Perez d/b/a Topiary Gardens Nursery | 2700-000 | | $293.00 | $279,231.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01530 - Tropical Direct of Florida, LLC [TEMP880] | 2700-000 | | $293.00 | $278,938.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01531 - Urbieta Oil, Inc. | 2700-000 | | $293.00 | $278,645.02 |

Page Subtotals: $0.00 $2,051.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01532 Valroy Liners, Inc. | 2700-000 | | $293.00 | $278,352.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01533 - Vas Agricultural Supply, Inc. | 2700-000 | | $293.00 | $278,059.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01534 - White Sand Nurseries, Inc. | 2700-000 | | $293.00 | $277,766.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01497 - Triplets and Sarah, Inc. f/k/a Markwell Florida, Inc. | 2700-000 | | $293.00 | $277,473.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01498 - Masterpiece Flower Company, LLC | 2700-000 | | $293.00 | $277,180.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01498 - Multi Packaging Solutions, Inc. | 2700-000 | | $293.00 | $276,887.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01500 - O.D. Cane and Plants, Inc. | 2700-000 | | $293.00 | $276,594.02 |

Page Subtotals: $0.00 $2,051.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7288
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01501 - Opa Locka Pallets, Inc. | 2700-000 | | $293.00 | $276,301.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01502 Ornamental Trading, LLC | 2700-000 | | $293.00 | $276,008.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01503 - Pedro Gonzalez | 2700-000 | | $293.00 | $275,715.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01501 - Winfield Solutions, LLC d/b/a Prosource One | 2700-000 | | $293.00 | $275,422.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01505 - Prospero Capital Partners, LLC | 2700-000 | | $293.00 | $275,129.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01506 - R&D Transport Serv. Inc. | 2700-000 | | $293.00 | $274,836.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01507 - Race Way Transportation, Inc. | 2700-000 | | $293.00 | $274,543.02 |

UST Form 101-7-TDR (10/1/2010) *(Page: 181)*

Page Subtotals: $0.00 $2,051.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532
Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032
For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7288
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01508 - Raffinato Partners, Inc. | 2700-000 | | $293.00 | $274,250.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01509 - Renny Logistics | 2700-000 | | $293.00 | $273,957.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01510 - Reynalda Guevara | 2700-000 | | $293.00 | $273,664.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01513 | 2700-000 | | $293.00 | $273,371.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01521 - Rulizali Nursery, Inc. | 2700-000 | | $293.00 | $273,078.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01495 Landstar Inway, Inc. | 2700-000 | | $293.00 | $272,785.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01496 - L.M.L Transportation Inc. | 2700-000 | | $293.00 | $272,492.02 |
| 06/07/12 | | U.S. Bankruptcy Court Southern District of Florida 51 SW First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012 Adv. Complaint 12-01541 - Yanfran Logistics, Corp. | 2700-000 | | $293.00 | $272,199.02 |

Page Subtotals: $0.00 $2,344.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  10-27532
Case Name:  First Foliage, L.C.

Taxpayer ID No:  XX-XXX0032
For Period Ending:  08/02/2017

Trustee Name:  Jacqueline Calderin, Trustee
Bank Name:  Capital One Bank
Account Number/CD#:  XXXXXX7288
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/12 | | U.S. Bankruptcy Court<br>Southern District of Florida<br>51 SW First Avenue<br>Miami, Florida 33130 | Adversary Complaint Fee<br>Per Court Order ECF #605<br>dated 06.01.2012<br>Adv. Complaint 12-01542 -<br>Premium Assignment<br>Corporation | 2700-000 | | $293.00 | $271,906.02 |
| 06/07/12 | | U.S. Bankruptcy Court<br>Southern District of Florida<br>51 SW First Avenue<br>Miami, Florida 33130 | Adversary Complaint Fee<br>Per Court Order ECF #605<br>dated 06.01.2012<br>Adv. Complaint 12-01543 -<br>Richard Tractors & Implements,<br>Inc. | 2700-000 | | $293.00 | $271,613.02 |
| 06/07/12 | | U.S. Bankruptcy Court<br>Southern District of Florida<br>51 SW First Avenue<br>Miami, Florida 33130 | Adversary Complaint Fee<br>Per Court Order ECF #605<br>dated 06.01.2012<br>Adv. Complaint 12-01544 Silver<br>Vase, Inc. | 2700-000 | | $293.00 | $271,320.02 |
| 06/07/12 | | U.S. Bankruptcy Court<br>Southern District of Florida<br>51 SW First Avenue<br>Miami, Florida 33130 | Adversary Complaint Fee<br>Per Court Order ECF #605<br>dated 06.01.2012<br>Adv. Complaint 12-01545 -<br>Sprintcom, Inc. | 2700-000 | | $293.00 | $271,027.02 |
| 06/07/12 | | U.S. Bankruptcy Court<br>Southern District of Florida<br>51 SW First Avenue<br>Miami, Florida 33130 | Adversary Complaint Fee<br>Per Court Order ECF #605<br>dated 06.01.2012<br>Adv. Complaint 12-01546 STS<br>Telecom, Inc. | 2700-000 | | $293.00 | $270,734.02 |

Page Subtotals: $0.00    $1,465.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Exhibit 9

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/08/12 | | U.S. Bankruptcy Court Souther District of Florida 51 Southwest 1st Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012  Adv. Complaints against: 12-01475 Chary Nursery 12-01476 Carroll Fulmer Logistics Corporation 12-01478 Astra Supply Chain LLC 12-01477 Diaz Family Nursery Inc. 12-01479 DJ's Pallet and Recycling 12-01480 Evergrace, Inc. 12-01481 Greenlife Nursery Inc. 12-01482 American Express 12-01483 Ceiba Nursery Inc. | 2700-000 | | $2,637.00 | $268,097.02 |
| 06/08/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest 1st Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.12  Adv. Complaint against: 12-01540 Keith St. German 12-01536 Omega Farms 12-01537 Orion Trading 12-01538 Logistics Transportation 12-01539 New Jersey Auto Parts | 2700-000 | | $1,465.00 | $266,632.02 |
| 06/08/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012  Adv. Complaints against: 12-01460 Bolanos Truxten 12-01461 Home and Patio Farms 12-01459 Jose and Maria Nursery | 2700-000 | | $879.00 | $265,753.02 |
| | | | Page Subtotals: | | $0.00 | $4,981.00 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532                                                     Trustee Name: Jacqueline Calderin, Trustee                    Exhibit 9
Case Name: First Foliage, L.C.                                        Bank Name: Capital One Bank
                                                                      Account Number/CD#: XXXXXX7288
                                                                      Checking
Taxpayer ID No: XX-XXX0032                                            Blanket Bond (per case limit): $123,797,500.00
For Period Ending: 08/02/2017                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per Court Order ECF #605 dated 06/01/2012<br><br>Adv. Complaint 12-01454: FFVA Mutual Insurance Co. | 2700-000 | | $293.00 | $265,460.02 |
| 06/11/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest 1st Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.12<br><br>Adv. Complaints against: 12-01489 Penske Truck 12-01487 First Foliage Texas 12-01490 La Paz Nursery 12-01492 Living Colors Nursery 12-01493 Integracolor | 2700-000 | | $1,465.00 | $263,995.02 |
| 06/11/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012<br><br>Adv. Complaint against 12-01454 - FFVA Mutual Insurance Co. | 2700-000 | | $293.00 | $263,702.02 |
| 06/11/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue Miami, Florida 33130 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012<br><br>Adv. Complaint against 12-01452 - Dracaena Cane Company LLC. | 2700-000 | | $293.00 | $263,409.02 |
| 06/11/12 | | U.S. Bankruptcy Court Southern District of Florida 51 Southwest First Avenue Miami, Florida 33131 | Adversary Complaint Fee Per Court Order ECF #605 dated 06.01.2012<br><br>Adv. Complaint 12-01453 F&C Nursery, Inc. | 2700-000 | | $293.00 | $263,116.02 |
| 06/21/12 | 242 | BankFirst 1031 West Morse Boulevard Winter Park, Florida 32789-1966 | Settlement Funds Funds received in response to demand letter | 1249-000 | $3,400.00 | | $266,516.02 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per Court Order ECF # 605 dated 06/01/2012<br><br>Adv. Complaint 12-01428 - Florida Grower's Supply | 2700-000 | | $293.00 | $266,223.02 |
| 06/27/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per Court Order ECF #605 dated 06/01/2012<br><br>Adv. Complaint 12-01455 - Atlantic Fertilizer and Chemical Co. | 2700-000 | | $293.00 | $265,930.02 |
| 07/03/12 | 235 | MasterTag POB 67 Montague, MI 49437-0067 | Settlement of Preference Order Granting Motion to Compromise Controversy, 05/21/2013 [ECF# 887] | 1249-000 | $19,000.00 | | $284,930.02 |
| 07/05/12 | 240 | Sheppard West, Inc. 27850 Lady Slipper Loop Eugene, OR | Preference Demand Payment Funds received in response to demand letter | 1249-000 | $6,911.59 | | $291,841.61 |
| 07/19/12 | | FLSB PYMNT | Adversary Complaint Fee Per court order ECF #605 | 2700-000 | | $293.00 | $291,548.61 |
| 08/07/12 | 240 | Sheppard West, Inc. 27950 Lady Slipper Loop Eugene, OR 97405-9775 | Preference Demand Funds received in response to demand letter | 1249-000 | $6,911.59 | | $298,460.20 |
| 08/07/12 | 190 | Summit Plastic Company POB 117 Tallmadge, OH 44278 | Preference Demand Adversary case 12-01547-LMI Calderin v. Summit Plastic Company [ECF# 704]<br><br>Plaintiff's Notice of Voluntary Dismissal, 11/26/2012 [ECF# 5] | 1249-000 | $15,846.00 | | $314,306.20 |
| 08/24/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per ECF # 767 - Filing Fee | 2700-000 | | $0.00 | $314,306.20 |
| 08/24/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per ECF # 767 - Filing Fee | 2700-000 | | $293.00 | $314,013.20 |
| 08/24/12 | | U.S. Bankruptcy Court | Adversary Complaint Fee | 2700-000 | | $1,172.00 | $312,841.20 |

Page Subtotals: $48,669.18    $2,344.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/12 | 101 | Hawkins, Hawkins & Burt, LLP 501 South Ridgewood Avenue Daytona Beach, FL 32114 | Professional's Fees and Costs - Trustee's Counsel 80% of fees requested per Court Order ECF # 755 | 3210-000 | | $16,632.00 | $296,209.20 |
| 09/04/12 | 102 | Hawkins, Hawkins & Burt, LLP 501 South Ridgewood Avenue Daytona Beach, FL 32114 | Professional's Fees and Costs - Trustee's Counsel 100% of expenses requested per Court Order ECF # 755 | 3220-000 | | $647.97 | $295,561.23 |
| 09/05/12 | 243 | Floral Plant Growers Denmark, WI 54208 | Preference Demand Funds received in response to demand letter | 1249-000 | $3,000.00 | | $298,561.23 |
| 09/11/12 | 240 | Sheppard West, Inc. 27850 Lady Slipper Loop Eugene, OR 97405-9775 | Preference Demand Funds received in response to demand letter | 1249-000 | $6,911.58 | | $305,472.81 |
| 09/11/12 | 244 | Penang Nursery, Inc. PO Box 1658 Apopka, Florida 32704 | Preference Demand - Settlement Settlement ECF #887 | 1249-000 | $3,000.00 | | $308,472.81 |
| 09/11/12 | 143 | APEX Maritime Co., Inc. 206 Utah Avenue So. South Francisco, CA 94080 | Preference Demand Adv. Proceeding, Calderin v. The Apex Group ECF# 654  Plaintiff's Notice of Voluntary Dismissal, 11/27/2013 [ECF# 7] | 1249-000 | $1,000.00 | | $309,472.81 |
| 09/11/12 | | U.S. Bankruptcy Court | Adversary Complaint Fee | 2700-000 | | $1,172.00 | $308,300.81 |
| 09/12/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per ECF # 605 - Filing Fee | 2700-000 | | $293.00 | $308,007.81 |
| 09/12/12 | | U.S. Bankruptcy Court | Adversary Complaint Fee | 2700-000 | | $3,809.00 | $304,198.81 |
| 09/14/12 | 245 | America's Service Line, LLC 1814 Elizabeth Street Green Bay, WI 54302 | Preference Demand Funds received in response to demand letter | 1249-000 | $11,000.00 | | $315,198.81 |

Page Subtotals:    $24,911.58    $22,553.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/12 | 192 | Beecher Carlson Holdings, Inc. 6 Concourse Parkway Suite 2300 Atlanta, GA 30328 | Preference Demand Adversary Case 12-01549 Calderin v. Beechaer Carlson of Florida, Inc. [ECF# 706]<br><br>Plaintiff's Notice of Voluntary Dismissal, 11/26/2012 [ECF# 5] | 1249-000 | $500.00 | | $315,698.81 |
| 09/25/12 | 142 | ComData 5301 Maryland Way Brentwood, TN 37027 | Adversary Proceeding Adv. Proceeding 12-01484-LMI Calderin v. Comdata Network, Inc [ECF #653] (6.7.12)<br><br>Per Order [ECF #834] (12.20.12) | 1249-000 | $22,000.00 | | $337,698.81 |
| 10/02/12 | 184 | NJAP Express Parts | Preference Demand Adv. Proceeding 12-01540-LMI Calderin v. New Jersey Auto Parts, Inc. [ECF# 695]<br><br>Plaintiff's Notice of Voluntary Dismissal, 10/05/2012 [ECF# 7] | 1249-000 | $3,500.00 | | $341,198.81 |
| 10/02/12 | 202 | Steven Sues 7444 Royal Portbrush Drive Solon, Ohio 44139 | Preference Demand Adv. Proceeding, Calderin v. Steven Sues ECF #714<br><br>As per Order, 03/28/2013 [ECF# 859] | 1249-000 | $33,500.00 | | $374,698.81 |
| 10/04/12 | 225 | Crop Production Services 3005 Rocky Mountain Avenue Loveland, CO 80538 | Preference Demand Adv. Proceeding, Calderin v. Crop Production Services ECF# 784<br><br>Plaintiff's Notice of Dismissal, 10/10/2012 [ECF# 5] | 1249-000 | $9,000.00 | | $383,698.81 |
| 10/26/12 | 246 | Poppelmann Plastics USA LLC General Account PO Box 459 Claremont, NC 28610 | Preference Demand Funds received in response to demand letter | 1249-000 | $2,100.00 | | $385,798.81 |

UST Form 101-7-TDR (10/1/2010) *(Page: 188)*

Page Subtotals: $70,600.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/12 | 154 | Multi Packaging Solutions<br>5800 W. Grand River<br>Lansing, MI 48906 | Preference Demand<br>Adversary case 12-01499-LMI<br><br>Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 11/26/2012 [ECF# 6] | 1249-000 | $13,177.29 | | $398,976.10 |
| 11/13/12 | 140 | American Express<br>Travel Related Services Company<br>2401 W. Behrend Drive Suite 55, MC-24-01-17<br>Phoenix, Arizona 85027 | Settlement Funds<br>Adv. Proceeding, Calderin v. American Express ECF# 651<br><br>Plaintiff's Notice of Voluntary Dismissal, 12/10/2012 [ECF# 8] | 1249-000 | $1,597.16 | | $400,573.26 |
| 11/13/12 | 140 | American Express<br>Travel Related Services Company<br>2401 W. Behrend Drive, Suite 55, MC-24-01-17<br>Phoenix, Arizona 85027 | Settlement Funds<br>Adv. Proceeding, Calderin v. American Express ECF# 651<br><br>Plaintiff's Notice of Voluntary Dismissal, 12/10/2012 [ECF# 8] | 1249-000 | $12,623.31 | | $413,196.57 |
| 11/13/12 | 130 | Guti Guzman Trucking Corp. | Settlement Funds<br>Adv. Proceeding, Calderin v. Guti Guzman Trucking Corp. [ECF# 640]<br><br>Plaintiff's Notice of Voluntary Dismissal, 01/28/2013 [ECF# 8] | 1249-000 | $13,000.00 | | $426,196.57 |
| 11/13/12 | 189 | EarthLink<br>1375 Peachtree St.<br>Atlanta, Georgia 30309 | Settlement Funds<br>Adv. Proceeding 12-01428-LMI<br>Calderin v. STS Telecom, LLC, Inc. [ECF# 703]<br><br>Plaintiff's Notice of Voluntary Dismissal, 11/26/2012 [ECF# 6] | 1249-000 | $7,000.00 | | $433,196.57 |
| 11/13/12 | 144 | Becker & Poliakoff, P.A.<br>Trust Account<br>3111 Stirling Road<br>Ft. Lauderdale, FL 33212 | Settlement Funds<br>Adv. Proceeding, Calderin v. Behlen Manufacturing ECF# 655<br><br>Plaintiff's Notice of Dismissal, 12/10/2012 [ECF# 7] | 1249-000 | $500.00 | | $433,696.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 189)*

Page Subtotals: $47,897.76    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/12 | 221 | Alberto Estrada 141 Island Drive Key Biscayne, Florida 33149 | Settlement Funds Adv. Proceeding, Calderin v. Bartola Investment Corp. [ECF# 781]<br><br>As per Order, 12/20/2012 [ECF# 834] | 1249-000 | $11,500.00 | | $445,196.57 |
| 11/26/12 | 153 | Masterpiece Flower Co., LLC PO Box 321 Byron Center, Michigan 49315 | Preference Demand Adversary Case 12-01498-LMI Plaintiff's Notice of Voluntary Dismissal Without Prejudice, 11/26/2012 [ECF# 6] | 1249-000 | $7,500.00 | | $452,696.57 |
| 11/27/12 | 145 | Penske Truck Leasing Co. Route 10, Pheasant Road PO Box 1475 Reading, PA 19603-1475 | Adversary Proceeding Adv. Proceeding 12-01487-LMI Calderin v. Penske Truck Leasing Corporation [ECF #656] (6.7.12)<br><br>Order on 9019 Motion [ECF #834] (12.20.12) | 1249-000 | $15,000.00 | | $467,696.57 |
| 12/10/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per ECF # 605 - Filing Fee | 2700-000 | | $293.00 | $467,403.57 |
| 12/21/12 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per ECF # 605 - Filing Fee | 2700-000 | | $293.00 | $467,110.57 |
| 12/27/12 | 222 | A-Roo Company of Texas LLC 963 Schriewer Road Seguin, Texas 78155 | Settlement Funds Order Granting Motion to Compromise Controversy, 12/10/2012 [ECF# 834] | 1249-000 | $2,500.00 | | $469,610.57 |
| 12/28/12 | 219 | FCCI Services, Inc. | Settlement Funds Adv. Proceeding, Calderin v. FCCI Services, Inc. ECF# 779<br><br>Plaintiff's Notice of Voluntary Dismissal, 11/12/2013 [ECF# 8] | 1249-000 | $7,000.00 | | $476,610.57 |
| 12/28/12 | 103 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive Suite 300 Miami, Florida 33131 | Professional's Fees - Trustee's Counsel Per First Application for Interim Compensation and Reimbursement [ECF #839] | 3110-000 | | $124,693.75 | $351,916.82 |

Page Subtotals: $43,500.00 $125,279.75

UST Form 101-7-TDR (10/1/2010) *(Page: 190)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-27532

Case Name: First Foliage, L.C.

Taxpayer ID No: XX-XXX0032

For Period Ending: 08/02/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7288

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/12 | 104 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive Suite 300 Miami, Florida 33131 | Professional's Expenses - Trustee's Counsel Per First Application for Interim Compensation and Reimbursement [ECF #839] | 3120-000 | | $14,263.79 | $337,653.03 |
| 01/02/13 | 94 | Meland Russin and Budwick 3200 Southeast Financial Center 200 South Biscayne Boulevard Miami, Florida 33131 | Adversary Proceeding Adv. Proceeding 12-01544-LMI Calderin v. Silver Vase, Inc [ECF #701] (6.8.12)<br><br>Per Order on 9019 Motion [ECF #859] (3.28.13) | 1249-000 | $29,000.00 | | $366,653.03 |
| 01/14/13 | 130 | Guti Guzman Trucking Corp. | Settlement Funds Adv. Proceeding, Calderin v. Guti Guzman Trucking Corp. [ECF# 640]<br><br>Plaintiff's Notice of Voluntary Dismissal, 01/28/2013 [ECF# 8] | 1249-000 | $13,000.00 | | $379,653.03 |
| 01/15/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Per ECF # 605 - Filing Fee | 2700-000 | | $293.00 | $379,360.03 |
| 01/30/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Reversal Incorrect Amount | 2700-000 | | $0.00 | $379,360.03 |
| 01/31/13 | 94 | Meland Russin and Budwick 3200 Southeast Financial Center 200 South Biscayne Boulevard Miami, Florida 33131 | Adversary Proceeding Adv. Proceeding 12-01544-LMI Calderin v. Silver Vase, Inc [ECF #701] (6.8.12)<br><br>Per Order on 9019 Motion [ECF #859] (3.28.13) | 1249-000 | $10,000.00 | | $389,360.03 |
| 02/01/13 | | Transfer to Acct # xxxxxx7572 | Transfer of Funds | 9999-000 | | $379,360.03 | $10,000.00 |
| 07/29/14 | | Transfer to Acct # xxxxxx7572 | Transfer of Funds- actual posting date 02.04.2013 | 9999-000 | | $10,000.00 | $0.00 |

|  | | COLUMN TOTALS | | | $585,445.54 | $585,445.54 | |
|  | | Page Subtotals: | | | $52,000.00 | $403,916.82 | |

Exhibit 9

|  |  |  |
|---|---|---|
| Less: Bank Transfers/CD's | $0.00 | $389,360.03 |
| Subtotal | $585,445.54 | $196,085.51 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $585,445.54 | $196,085.51 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX7288 - Checking | $585,445.54 | $196,085.51 | $0.00 |
| XXXXXX7572 - Checking | $2,093,253.02 | $2,482,613.05 | $0.00 |
| | $2,678,698.56 | $2,678,698.56 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $2,678,698.56 |
| Total Gross Receipts: | $2,678,698.56 |

Page Subtotals:                                    $0.00              $0.00